# UNITED STATES DISTRICT COURT

DISTRICT OF HAWAII

**Whirlpool Corporation**, a Delaware Corp.

Plaintiff,

V.

**CIT Group/Business Credit, Inc**. et al.

Defendants

**EXHIBIT AND WITNESS LIST**

**Case Number: CV01 00187 MEA-BMK**

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| The Honorable Marvin E. Aspen | Timothy J. Hogan, Esq. | Ing, Bronster and Nishimoto |
| TRIAL DATE(S) | COURT REPORTER | COURTROOM DEPUTY |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 1 | | | | | Undated - MidPac Liquidation plan for F&J Appliance inventory<br>G01846 |
| W 2 | | | | | Undated - Whirlpool draft letter to Transamerica re: Assignment of Account<br>A05605 - A05606 |
| W 3 | | | | | Undated - Handwritten list of Vendors<br>EB02327 - EB02335 |
| W 4 | | | | | Undated - Bowling's Reporting Schedule to Glassman<br>EB02217 - EB02218 |
| W 5 | | | | | Undated - Handwritten depo exhibit for Carl Smith<br>No Bates Number (Partial Smith Depo Exh. 196) |
| W 6 | | | | | Undated - Overview of Whirlpool Financing Options<br>A07376 (Smith Depo Exh. 200) |
| W 7 | | | | | Undated - MidPac Warehouse Receipts between MidPac and MHS and F&J and MHS<br>G00266 - G00269 |
| W 8 | | | | | Undated - F&J Warehouse Receipt between F&J and MidPac<br>G00270 - G00271 |
| W 9 | | | | | Undated - MidPac Warehouse Receipts between MidPac & MHS, F&J and MHS, F&J and MidPac. G04224 - G04224 (Iwamoto Depo Exh. 39) |
| W 10 | | | | | Undated - Sealed Exhibit<br>A07395 - A07476 (Smith Depo Exh. 199) |
| W 11 | | | | | Undated - Whirlpool Company Brochure<br>A07377 - A07394 9 Smith Depo Exh. 201) |
| W 12 | | | | | Undated - Whirlpool Quality Express shipping tag<br>A07818 - Paul Depo Exh. 261) |

*Include a notation as to the location of any exhibit not held with the case file or not available because of size.

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST - CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 13 | | | | | Undated - Handwritten list titled “S/R Maui”<br>AL001518 - AL001527 |
| W 14 | | | | | Undated - List of Glassman entities and affiliated entities<br>EB02491 - EB02495 |
| W 15 | | | | | Undated - Listing of invoices created by the SAP system on accounts 1292526, 1301506, 1321905 and 1321920. A03082 - A03107 (Martin Depo Exh. 192) |
| W 16 | | | | | Undated - Liquidation Checklist<br>CT004380 - CT004383 (Hayes Depo Exh. 98) |
| W 17 | | | | | Undated - Partial of Problem Loan Report by CIT<br>CA23514 (Hayes Depo Exh. 97) |
| W 18 | | | | | Undated - Written Consent of Sole Stockholder of Wspectrum to fix number of directors. G10818 (Iwamoto Depo Exh. 24) |
| W 19 | | | | | Undated - CG/MidPac Final Documents Index<br>B00270 |
| W 20 | | | | | Undated - Indication of CGI and Whirlpool UCC-1<br>A05592 |
| W 21 | | | | | Undated - To Do List for MidPac closing?<br>C01786 - C01787 |
| W 22 | | | | | Undated - Handwritten Note<br>C00725 |
| W 23 | | | | | Undated - Memo from CIT re: Personal guarantees<br>C01287 |
| W 24 | | | | | Undated - Collateral Risk Management Authorized Signature Record<br>AL000021 |
| W 25 | | | | | Undated - Instructions to (CRM?) For on site work at Maui Home Supply<br>AL002130 |
| W 26 | | | | | Undated - Page of business cards<br>AL002220 - AL002221 |
| W 27 | | | | | Undated - Business cards for Ted Phelps and Felix Lampa<br>AL002451 |
| W 28 | | | | | Undated - CGT Investments Notes to Financial Statements (page 10 only)<br>A05567 |
| W 29 | | | | | Undated - Handwritten notes re: Ted Phelps<br>A05461 (Matlock Depo Exh. 179) |
| W 30 | | | | | Undated - Handwritten notes re: Transamerica/AVB Finance<br>A01203 (Matlock Depo Exh. 178) |
| W 31 | | | | | Undated - Handwritten notes re: Maui WFC Balance - Out of Collateral Situation<br>A01205 (Matlock Depo Exh. 177) |
| W 32 | | | | | Undated - Handwritten Notes re: Maui Home Supply<br>A01230 (Matlock Depo Exh. 176) |
| W 33 | | | | | Undated - Handwritten Notes re: Maui Home Supply<br>A05615 - A05618 |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST – CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 34 | | | | | Undated - Handwritten Notes<br>A01080 |
| W 35 | | | | | Undated - Handwritten Notes - Sales to Affiliates<br>A01083 |
| W 36 | | | | | Undated - Handwritten Notes: Wire Transfer<br>A01084 |
| W 37 | | | | | Undated - Handwritten Notes: MidPac Meeting<br>CT002933 (Hayes Depo Exh. 127) |
| W 38 | | | | | Undated - Handwritten Notes: MidPac, CG Maui, McLeod Enterprise, J&J Hardware<br>CT002934 (Hayes Depo Exh. 128) |
| W 39 | | | | | Undated - Handwritten Notes with Ernie Matlock business card<br>A01208 |
| W 40 | | | | | Undated - Handwritten Notes re: Maui/Al "G", Wire Orders<br>A01058 |
| W 41 | | | | | Undated - Handwritten sketch of Maui Home Supply<br>No Bates Number. (Brichacek Depo Exh. 137) |
| W 42 | | | | | Undated - Handwritten sketch of Maui Home Supply with labels 1-10<br>No Bates Number (Brichacek Depo Exh. 138) |
| W 43 | | | | | Undated Generic letter from CIT to Our Valued Customers re: Notice of Assignment of Accounts to CIT. J00356 |
| W 44 | | | | | Undated. Written Consent of The Board of Directors of CGBN, Inc. to enter into loan agreement with Glenda Corp. G01393 - G01396 |
| W 45 | | | | | Undated. Letter from CIT to Kurt Glassman re: Wiring Instructions for Bank of America $500,000. CT000408 |
| W 46 | | | | | Undated - Page 15 of Acquisition Facilitation Agreement<br>B00434 |
| W 47 | | | | | Undated - Liquidation Checklist. CT004384 |
| W 48 | | | | | Undated. Stock Certificate: CGBN, Inc. 333 1/3 shares in the name of The CIT Group/Credit Finance, Certificate No. 8. G00401 |
| W 49 | | | | | Undated. Exhibit "A" Sealed pursuant to CIT's Ex Party Motion to Seal Exhibits "A", "G" & "H" to the reply Memorandum filed 3/29/04 |
| W 50 | | | | | Undated. Exhibit "G" Sealed pursuant to CIT's Ex Party Motion to Seal Exhibits "A", "G" & "H" to the reply Memorandum filed 3/29/04 |
| W 51 | | | | | Undated. Exhibit "H" Sealed pursuant to CIT's Ex Party Motion to Seal Exhibits "A", "G" & "H" to the reply Memorandum filed 3/29/04 |
| W 52 | | | | | Undated. Excerpt of a MidPac Lumber audit by Felix Lampa. |
| W 53 | | | | | Undated. Whirlpool's counsels' record of the date that Mr. Clifford and CGBN, Inc. First requested and viewed the disclosed documents including the ACD-R Agreements. |
| W 54 | | | | | Undated. Excerpt of Whirlpool's Complaint filed in Whirlpool Corporation v. MidPac Lumber Co., Ltd. Et al, Civil No. 99-4049-10 (1st Cir. Hawaii) |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST – CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 55 | | | | | Undated. Excerpt from Hawaii version of the Uniform Commercial Code Haw. Rev. Stat. §490:9-306 Comments to Official Text. Copied from the Michie 1999 Replacement Volume |
| W 56 | | | | | Undated. Excerpt of the Navy Contract N00604-97-R-0025 with MidPac Lumber Co., Ltd. |
| W 57 | | | | | Undated. Excerpt from the Michie 1999 version of Hawaii's Uniform Commercial Code §490:9-114 regarding Consignment |
| W 58 | | | | | CGB Enterprises, Ownership Structure and Management. A004998 |
| W 59 | | | | | CRM Spread Sheets. CT009858 - CT009859 |
| W 60 | | | | | Memo to Ed re: Blank checks attached for Kurt .<br>Y02805 - Y02807 |
| W 61 | | | | | 5/30/73 – Letter from James Williams to Rod Ching re: Certificate of Amendment. A05677 |
| W 62 | | | | | 12/21/93 – Whirlpool Builder Credit Application for MidPac Lumber Co. Ltd. A07530 – A07531 (Smith Depo Exh. 202 ) |
| W 63 | | | | | 94-6/95 – Handwritten, illegible notes re: ACD Collections<br>No Bates Number. (C. Smith Depo Exh. 215) |
| W 64 | | | | | 6/30/94 – 6/30/95 – MidPac Lumber Co. Ltd. Consolidated Financial Statements and schedules prepared by KPMG Peat Marwick. EB01202 – EB01222 |
| W 65 | | | | | 7/27/95 – Sublease between Diversified Amusement, Inc. and Plywood Hawaii. B00203 |
| W 66 | | | | | 9/5/95 – Subscription of CG Investments, Inc. common stock to Michael Clifford and Kurt Glassman. G04177 |
| W 67 | | | | | 9/5/95 – Articles of Amendment for CG Investments, Inc. re: Limitation of Liability of Directors". G04058 – G04059 |
| W 68 | | | | | 9/27/95 – Whirlpool inquiry of UCC Transactions re: MidPac Lumber Co., Ltd. A07532 (C.Smith Depo Exh. 203 ) |
| W 69 | | | | | 10/12/95 – Bank of America Business Loan Continuing Guaranty re: Michael Clifford and Kurt Glassman. EB02483 – EB02485 |
| W 70 | | | | | 10/30/95 – DCCA Articles of Amendment to Change Corporate Name from Monarch Home Centers, Inc. to MHC Properties, Inc. A05638 – A05676 |
| W 71 | | | | | 12/13/95 – Whirlpool Retail Application for CG Investments, Inc.<br>A07477 – A07478 (C. Smith Depo Exh. 204) |
| W 72 | | | | | 1/1/96 – Subscription Agreement between CG Investments, Inc. and Frances H. Bowling for 500 shares for $225,000. EB00519 – EB00520 (F. Haller Bowling Depo. Exh. 228) |
| W 73 | | | | | 1/1/96 - Subscription Agreement between CGI and Frances Bowling with back-up EB00517 - EB00526 |
| W 74 | | | | | 1/8/96 – UCC-1, Doc. No. 96-002362 Whirlpool Financial Corp. Secured Creditor for CG Investments, Inc. CA24920 (C. Smith Depo. Exh. 222) (3 pages) |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST – CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 75 | | | | | 2/2/96 – UCC1, Doc. No. 96-014631 – Whirlpool Corporation Secured Creditor for CG Investment, Inc. (A04245 – A04248) |
| W 76 | | | | | 2/29/96 – Log of Whirlpool Archived Notes A07482 – A07504 (Higgins Depo. Exh. 213) |
| W 77 | | | | | 7/31/96 – Kitchenaid Major Appliances Retail Dealer Sales Agreement between Maui Home Supply and Whirlpool. A07799 (Higgins Depo Exh. 207) |
| W 78 | | | | | 7/31/96 - Retail Dealer Sales Agreement between MHS and Whirlpool A007795 - A07798 (Higgins Depo Exh. 206) |
| W 79 | | | | | 8/1/96 – Bureau of Conveyances Instrument of Conveyance Doc. No. 96-110766 re: MHC Properties and CG Investments, Inc. A05678 |
| W 80 | | | | | 9/23/96 – Declaration of Trust of Frances H. Bowling. EB00533 – EB00540 (Frances Bowling Depo. Exh. 229) |
| W 81 | | | | | 10/9/96 – Yamaguchi Appraisal of 400 Hana Highway. (Partial document) EB01897 – EB01901 |
| W 82 | | | | | 11/4/96 – Instrument of Conveyance between CG Investments, Inc. and CG Development, Inc. EB01516 – EB01527 |
| W 83 | | | | | 11/6/96 – CG Development, Inc. Written Consent of Directors – First Organizational Meeting EB01461 – EB01485 (Frances Bowling Depo. Exh. 231) |
| W 84 | | | | | 11/6/96 – UCC-1 Doc. No. 96-157827 Whirlpool Financial Corporation Secured Creditor for CG Investments, Inc. C01112 – C01114 (3 pages) |
| W 85 | | | | | 11/15/96 – Log of Whirlpool Archived Notes. A07505 – A07529 (Higgins Depo. Exh. 212) |
| W 86 | | | | | 12/17/96 – Subscription of CG Acquisitions, Inc. stock to Clifford, Glassman and Francis Bowling EB01063 (Frances Bowling Depo Exh. 232) |
| W 87 | | | | | 12/19/96 – CG Investments, Inc. Board Meeting approval of 1997 Directors Clifford, Glassman and Ed Bowling EB00523 (Frances Bowling Depo Exh. 230) |
| W 88 | | | | | 12/31/96 – CG Investments, Inc. 3-year Spread EB01223 – EB01225 |
| W 89 | | | | | 12/31/96 – CG Investments, Inc. Financial Statements year ended 12/31/96 EB01678 – EB01691 |
| W 90 | | | | | 1/1/97 – Sublease between CG Development, Inc. and CG Investments, Inc. – 400 Hana Highway. AL000119 – AL000134 |
| W 91 | | | | | 1/1/97 – CG Development, Inc. Notes to Financial Statements EB01912 |
| W 92 | | | | | 1/1/97 – Commission Schedule for Miyake and Fujita A07794 (Fujita Depo Exh. 268 ) |
| W 93 | | | | | 4/1/97 Bond Agreement between homeowner, bank, MidPac and Contractor, G02200-G02220 |
| W 94 | | | | | 4/7/97 – Associate Contract Distributor Major Appliances Sales Agreement between MidPac Lumber and Whirlpool. A07596 – A07600 (Higgins Depo Exh. 205) |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST – CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 95 | | | | | 5/1/97 – MidPac Lumber Departmental Operating Statement EB01774 – EB01779 |
| W 96 | | | | | 8/1/97 – Whirlpool Problem account Report for MidPac Lumber A07821 (C. Smith Depo Exh. 224) |
| W 97 | | | | | 11/20/97 – MidPac Lumber Balance Sheet, Inventory on hand, Comparative Operating Statement. EB01816 – EB01817 |
| W 98 | | | | | 11/28/97 – MidPal Lumber Project Sales Breakout EB01832 – EB01837 |
| W 99 | | | | | 12/3/97 – MidPac Lumber Proforma EB01821 – EB01831 |
| W 100 | | | | | 12/31/97 – CG Acquisitions, Inc. Financial Statements Year Ended 12/31/97 prepared by Bowen Hunsaker. EB01883 – EB01896 |
| W 101 | | | | | 12/31/97 – CG Investments, Inc. Financial Statements Year Ended 12/31/97 prepared by Bowen Hunsaker. A01183 - A01194 (Matlock Depo Exh. 150) |
| W 102 | | | | | 12/31/97 CG Investments Financial Statements Year Ended December 31, 1997. EB01240 - EB01251 |
| W 103 | | | | | 12/31/97 – CG Development, Inc. Financial Statements Year Ended 12/31/97 prepared by Bowen Hunsaker. EB01902 – EB01915 |
| W 104 | | | | | 12/31/97 MidPac Financial Statements prepared by KPMG Peat Marwick H00037-H00044 |
| W 105 | | | | | 1/1/98 - Agreement for Purchase of CG Dev. stock from Frances Bowling to Kurt Glassman. EB00612 - EB00616 (Ed Bowling Depo Exh. 249) |
| W 106 | | | | | 1/1/98 - Seller to Purchase from Corporations' Vendors agreement between Frances Bowling & Kurt Glassman. EB00713 - EB00714 (Frances Bowling Depo Exh. 237) |
| W 107 | | | | | 1/1/98 – Partial Doc. – CG Development, Inc. Notes to Financial Statements EB01954 |
| W 108 | | | | | 1/7/98 – CG/MidPac, Final Documents Index; Assignment of Stock from Franfces H. Bowling Trust to Kurt and Susan Glassman, Trustees. EB00633, EB00636 |
| W 109 | | | | | 1/8/98 – MauiFA Excell Analysis of Maui Home Supply for Period Ending 12/31/97. A01204 (Matlock Depo. Exh. 149) |
| W 110 | | | | | 1/14/98 – DCCA Articles to Change Corporate Name from SIAR Corp. to CGBN, Inc.. G10115 – G10128 (Iwamoto Depo Exh. 4) |
| W 111 | | | | | 1/28/98 – Letter from CIT/Robert Murosky to CGI/Kurt Glassman re: CG Investments application to CIT for $6 million loan. C01799 – C01806 (Hayes Depo Ex 75) |
| W 112 | | | | | 1/29/98 – Fax from CGI/Glassman to CIT/Murosky re: response to financial questions. C01797 |
| W 113 | | | | | 1/29/98 - Internal Bank of Hawaii/Wayne Hamano memo to Gary Iki re: CG Investments intention to acquire MidPac Lumber. H00197 - H00200 |
| W 114 | | | | | 1/30/98 - CIT Survey Examination Report on MidPac Lumber Co. for 1997 prepared by Rainer Mendez. C02339 - C02358 (Brichacek Depo. Exh. 140) |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST - CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 115 | | | | | 1/31/98 MidPac Lumber Comparative Balance sheet 1/98 and 2/98, comparative operating statement 1/98 and 2/98, CGBN Balance Sheet for Fiscal 1999, and Statement of Operations for 9/98. H00124 - H00129 |
| W 116 | | | | | 2/2/98 - Fax from CGI/Glassman to Bank of Hawaii/Wayne Hamano re: responses to financial questions. H00204 - H00207 |
| W 117 | | | | | 2/4/98 - Letter from CIT/Kelley Thatcher to CGI/Kurt Glassman re: attached UCC-1 for MidPac Lumber for filing. C00697 - C00701 |
| W 118 | | | | | 2/5/98 - CIT's Prospective Client Analysis on MidPac Lumber. C01744 - C01755 (Hayes Depo Exh. 76) |
| W 119 | | | | | 2/5/98 - CIT's Prospective Client Analysis on MidPac Lumber. C01741 - C01755 |
| W 120 | | | | | 2/5/98 CIT's Prospective Client Analysis on MidPac Lumber. C01727 - C01740 |
| W 121 | | | | | 2/12/98 - Amendment to Navy Contract. CA24320 - CA24325 |
| W 122 | | | | | 2/13/98 - UCC1, Doc. No. 98-019853 CIT secured party against MidPac Lumber. C00884 - C00885 |
| W 123 | | | | | 2/13/98 - Letter from CIT/Robert Murosky to Glassman, Clifford and Bowling re: granting $6 million loan facility. C01790 - C01796 (Ed Bowling Depo Exh. 239) |
| W 124 | | | | | 2/19/98 - Internal Bank of Hawaii/Wayne Hamano memo to Gary Iki re: requirements for CGI to obtain $3 million credit line. H00078 |
| W 125 | | | | | 2/20/98 - Fax from Goodsill/Ray Iwamoto to CIT/Grace Bowen, Esq. re: attached Stock Purchase Agreement for MidPac. C00751 - C00760. |
| W 126 | | | | | 2/24/98 - Letter from CGI/Kurt Glassman to CIT/Grace Bowen re: clarification of CIT's commitment letter. C01789 |
| W 127 | | | | | 2/24/98 - Written Consent of BOD of CGBN, Inc. re: acquire 100% of MidPac EB00946 - EB00947 (Ed Bowling Depo Exh. 238) |
| W 128 | | | | | 2/24/98 Stock Assignment from Kurt Glassman to KGCC, Inc., a California Corporation of 333 1/3 shares of stock of CGBN. B00311 - B00313 |
| W 129 | | | | | 2/24/98 Written Consent of the Board of Directors in Lieu of Meeting of CGBN re: to form and incorporate new corporation called CGBNMID, Inc. B00397 - B00398 |
| W 130 | | | | | 2/24/98 Assignment of Stock to Kurt and Susan Glassman, Trustees of Glassman Family Trust of all shares in CGBN from Frances H. Bowling, Trustee. B00315 - B00317 |
| W 131 | | | | | 2/25/98 - Agreement for the Purchase and Sale of Stock of CGBN, Inc. , CGI, CGD & CGA from Frances Bowling to Kurt Glassman. EB00598 - EB00622. (Frances Haller-Bowling Depo Exh. 233/249) |
| W 132 | | | | | 2/28/98 MidPac Comparative Balance Sheet, H00128-H00129 |
| W 133 | | | | | 3/1/98 Account, City Bank 000219 - 000448 |
| W 134 | | | | | 3/1/98 Bank of Hawaii Statement for March 1998 for Account 0080-509138. SE00303 |
| W 135 | | | | | 3/4/98 - CGBN, Inc. Information Statement for Shareholders. B00493 - B00530 |

# EXHIBIT AND WITNESS LIST - CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 136 | | | | | 3/4/98 - MidPac City Bank Secret Account Statements and signature cards A00389 - A00453 |
| W 137 | | | | | 3/4/98 Stock Purchase Agreement Respecting Midpac between CGBN and First Hawaiian Bank. C01922 - C01931 |
| W 138 | | | | | 3/16/98 - Letter from Orrick Herrington/Diana Chuang to Goodsill/Ray Iwamoto, Esq. re: executed loan documents. C00763 - C00764. |
| W 139 | | | | | 3/16/98 Initial Funding Wiring Instructions for $3 million loan from CIT. C01920 |
| W 140 | | | | | 3/16/98 - CIT letter to MidPac re: additional docs required for the loan. C01876 (Hayes Depo Exh. 122) |
| W 141 | | | | | 3/18/98 - Letter from MidPac/Dennis Hironaka to BOH/Wayne Hamano re: Cashier's check and loan closing. H00013 - H00019 |
| W 142 | | | | | 3/19/98 - Various Cashier's Checks, checks and deposit slips from City Bank Secret Account. (Frances Bowling Depo Exh. 234) |
| W 143 | | | | | 3/19/98 - Support Agreement for MidPac. G04221 - G04223 |
| W 144 | | | | | 3/19/98 - Written Consent of BOD of MidPac to name Glassman and Bowling as officers. H00057 - H00058. (Ed Bowling Depo Exh. 240) |
| W 145 | | | | | 3/19/98 - MidPac Lumber Co. Stock Cert. #2374 for 40799 shares owned by CGBN, with attached Assignment Separate from Certificate. C00127 - C00128 |
| W 146 | | | | | 3/19/98 - Written Consent of BOD of MidPac to change bank signators. G00605 - G00607. (Iwamoto Depo Exh. 5) (Smith Depo Exh. 223) |
| W 147 | | | | | 3/19/98 - Fax from Goodsill/Ray Iwamoto to CIT Grace Bowen, Esq. re: Opinion letter to CIT. C00761 - C00762 |
| W 148 | | | | | 3/19/98 - CIT Notice of Security Interest to Bank of Hawaii. H00027 |
| W 149 | | | | | 3/19/98 - CIT Notice of Security Interest to Bank of Hawaii. H00028 |
| W 150 | | | | | 3/19/98 - CIT Notice of Security Interest to Bank of Hawaii. H00029 |
| W 151 | | | | | 3/19/98 - Loan and Security Agreement between MidPac and CIT. C01814 - C01835 |
| W 152 | | | | | 3/19/98 - Partial Resolution re: CIT lien in all assets of the corporation. G00609 - G00610. (Ed Bowling Depo Exh. 241) |
| W 153 | | | | | 3/19/98 - Various Stock Certificates for MidPac, CGBN, CG Acquisitions, CG Development. C02361 - C02367 |
| W 154 | | | | | 3/19/98 Continuing Corporate Guaranty between MidPac and CIT. C01863 - C01871 |
| W 155 | | | | | 3/19/98 MidPac signature cards on First Hawaiian Bank Account 98-051570. R00001 - R00005 |
| W 156 | | | | | 3/19/98 CIT letter to City Bank . C01901 |
| W 157 | | | | | 3/19/98 Certificate of Corporate Resolutions of the Board of Directors of CGBN. G02977 - G02979 |

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 158 | | | | | 3/19/98 Written Consent of MidPac Board re Purchase of stock by CGBN and obtain $3 million loan to CGBN G00603 - G00607 |
| W 159 | | | | | 3/20/98 - Kurt Glassman letter to Bank of Hawaii to add Ed Bowling as signator on MidPac accounts. H00080 |
| W 160 | | | | | 3/20/98 Letter from CIT to Bank of Hawaii re: Collateral Proceeds Account 80-582560. H00054 - H00056 |
| W 161 | | | | | 3/20/98 - Letter from MidPac to Bank of Hawaii re: Security Agreement. H00109 |
| W 162 | | | | | 3/24/98 - UCC-1 Doc. No. 98-039128 CIT Secured Party Against MidPac. C00875 - C00880 |
| W 163 | | | | | 3/24/98 - Letter from Title Guaranty/Lynne Yara to Cades Schutte/Gino Gabrio re: MidPac documents. C00749 |
| W 164 | | | | | 3/24/98 - Letter from Orrick Herrington/Chuang to CIT/Grace Bowen re: Loan and Security Agreement for MidPac. C00750 |
| W 165 | | | | | 3/24/98 - UCC-1 Doc. No. 98-039127 CIT Secured Party against MidPac. C01394 - C01396 (See also A05319 - A05322) |
| W 166 | | | | | 3/26/98 - Letter from Cades Schutte/Gino Gabrio to CIT/ Grace Bowen re: MidPac and UCC-1 Financing Statement. C00748 |
| W 167 | | | | | 3/27/98 - Various Checks payable to MidPac Lumber Co. City Bank 000223 - 000224 |
| W 168 | | | | | 4/9/98 - Letter from CIT/Terrance Shope to Edwin Bowling re: MidPac collateral and financial reporting requirements. CT039895 - CT039897 (Ed Bowling Depo Exh. 242) |
| W 169 | | | | | 4/13/98 Bank of Hawaii Concentration Account Agreement between MidPac and MidPac. H00095 - H00100 |
| W 170 | | | | | 4/23/98 Copies of various transactions in City Bank secret account.000228, 000268, 000289, 000299, 000328, 000329, 000347, 000349, 000382, 000383, 000398, 000427 |
| W 171 | | | | | 5/1/98 First Hawaiian Bank May 1999 statement for Account 98-051570. R00055 |
| W 172 | | | | | 5/4/98 Bowen Hunsaker & Company review of CG Acquisitions, Inc. . EB01887 - EB01896 |
| W 173 | | | | | 5/15/98 - Articles of Incorporation of FA Movers, Inc.. G11523 - G11548. (Iwamoto Depo Exh. 6) |
| W 174 | | | | | 5/15/98 - Letter from Orrick Herrington/Gary Samson to CIT/Grace Bowen re: closing binders for MidPac loan. C00745 - C00746 |
| W 175 | | | | | 5/15/98 - Letter from Orrick Herrington/Chuang to Goodsill/Ray Iwamoto re: Closing Binders for CIT/MidPac Loan. C00747 |
| W 176 | | | | | 5/20/98 Letter from Bank of Hawaii to Kurt Glassman re: opening 7 new checking accounts. H00120 |
| W 177 | | | | | 5/31/98 Bank of Hawaii Account 0080-640668 Statement for May 1998. H00616 |
| W 178 | | | | | 5/31/98 - Goodsill Anderson Quinn & Stifel Invoice to MidPac for Legal Services G13694 (Iwamoto Depo Exh. 3) |

✎AO 187A (Rev. 7/87) **EXHIBIT AND WITNESS LIST – CONTINUATION**

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 179 | | | | | 6/1/98 Bank of Hawaii Account 0080-640668 Statement for June 1998. H00617 |
| W 180 | | | | | 6/15/98 Bowen Hunsaker & Company review of CG Development, Inc.. EB01906 - EB01915 |
| W 181 | | | | | 6/16/98 Check Register (Bank and Account unknown) from 3/16/98 to 7/17/98. Y02789 - Y02793 |
| W 182 | | | | | 6/17/98 - Fax from MidPac/Kurt Glassman to Terry Shope re MidPac Bank Account Listing. C00743 - C00744. (Hayes Depo Exh. 121) |
| W 183 | | | | | 6/26/98 - Memo from BOH/John Landgraf to BOH/Mike Cobb re: Overdrafts in MidPac accounts. H00119 |
| W 184 | | | | | 6/28/98 Fax from Glassman to Terry Shope at CIT with attached list of MidPac bank accounts (including City Bank secret account). C00743 - C00744 |
| W 185 | | | | | 6/30/98 - Ratio Analysis for MidPac.<br>A01233. (Matlock Depo Exh. 151) |
| W 186 | | | | | 6/30/98 - CGBN, Inc. Income Statement 3 months ended 6/30/98.<br>B00052 |
| W 187 | | | | | 6/30/98 - CGBN, Inc. Income Statement comparison.<br>EB01991 - EB01992 |
| W 188 | | | | | 6/30/98 - CGBN, Inc. Financial Statements 3 months ended 6/30/98.<br>A01137 - A01151 (Matlock Depo Exh. 152) |
| W 189 | | | | | 6/30/98 - CGBN, Inc. and Subsidiary Consolidated Financial Statements<br>C03274 - C03287 |
| W 190 | | | | | 6/30/98 - CGBN, Inc. and Subsidiary Consolidated Financial Statements<br>A01152 - A01164 (Matlock Depo Exh. 153) |
| W 191 | | | | | 6/30/98 CGBN, Inc. and Subsidiary Consolidated Financial Statements from Inception of Business to June 30, 1998. A05070 - A05083 |
| W 192 | | | | | 6/30/98 Draft Revised CGBN, Inc. Financial Statements for 3 months ended 6/30/98, prepared by client (from Bowen Hunsaker's files). B00046 - B00069 |
| W 193 | | | | | 6/30/98 CGBN, Inc. and Subsidiary, Consolidated Financial Statements from Inception of Business to June 30, 1998. EB01747 - EB01751 |
| W 194 | | | | | 7/8/98 - Fax from Gino Gabrio to CIT/Grace Bowen re: Lessor's Agreement, Waiver and Estoppel Certificate. C00737 - C00742 |
| W 195 | | | | | 7/20/98 - Letter from MidPac/Kurt Glassman to NOH/Wayne Hamano re: Instruct bank not to release any information on accounts. H00118 |
| W 196 | | | | | 7/28/98 - UCC-1 Doc. No. 98-110127 Transamerica Commercial Finance Corp. Secured Party against CG Investments, Inc. C01103 - C01104 |
| W 197 | | | | | 7/28/98 - UCC-1 Doc. No. 98-110128 Whirlpool Secured Party against CG Investments, Inc. C01101 - C01102 |
| W 198 | | | | | 7/31/98 - MidPac Lumber Profit Sharing Plan, Committee Resolutions.<br>G03232 - G03233 |
| W 199 | | | | | 8/1/98 - BOH Account #0080-640692 Statement for August 1998.<br>H00372 |

✎AO 187A (Rev. 7/87) **EXHIBIT AND WITNESS LIST - CONTINUATION**

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 200 | | | | | 8/7/98 MidPac checks written on FHB #570 from 8/7/98 to 9/22/98. Y02794 - Y02804 |
| W 201 | | | | | 8/10/98 Letter from PPG Architectural Finishes to CIT re: UCC filing . C02235 |
| W 202 | | | | | 8/11/98 - Letter from Torkildson/Roger Fonseca to FHB/Doris Dela Pena re: transfer MidPac ESOP assets. G03304 - G03305 |
| W 203 | | | | | 8/12/98 - Fax from Goodsill/Ray Iwamoto to Roland Attenborough Esq. re: Draft of letter to Glenn Sato. G03295 - G03297 |
| W 204 | | | | | 8/13/98 - UCC-1 Doc. No. 98-119170 City Bank Secured Party against CG Investments, Inc.. CA24049 |
| W 205 | | | | | 8/13/98 - UCC-1 Doc. No. 98-119172 City Bank Secured Party against CG Investments, Inc.. CA24050 |
| W 206 | | | | | 8/18/98 - Fax from Goodsill/Ray Iwamoto to Kurt /Glassman re: ESOP G03281 - G03285 |
| W 207 | | | | | 8/19/98 - Fax from Attenborough to Iwamoto re: MidPac ESOP Plan G03259 - G03258 |
| W 208 | | | | | 8/19/98 - Letter from Fonseca to FHB/Doris Dela Pena re: deficiencies in transfer of assets. G03279 - G03280 |
| W 209 | | | | | 8/24/98 - Fax from Ray Iwamoto to Reish & Luftman re: Letter to First Hawaiian Bank. G03257 |
| W 210 | | | | | 8/27/98 - CIT Field Examination on MidPac for period 1/98 to 6/98 prepared by Greg Powell. CT040021 - CT0040045 (Brichacek Depo Exh. 142) |
| W 211 | | | | | 9/0/98 - Handwritten notes on Agreement for Purchase of stock between Frances Bowling and Kurt Glassman. (No Bates Number) (Ed Bowling Depo Exh. 247) |
| W 212 | | | | | 9/0/98 - Agreement for Purchase of stock between Frances Bowling and Kurt Glassman EB02681 - EB02697 (Ed Bowling Depo Exh. 248) |
| W 213 | | | | | 9/1/98 - Sublease between CG Development, Inc. and MidPac. AL000109 - AL000118 (Iwamoto Depo Exh. 41) |
| W 214 | | | | | 9/4/98 - Fax from Mancini, Rowland & Welch to Ed Bowling re: transactions between Frances Bowling and Kurt Glassman. EB02629 - EB02640 (Mancini Depo Exh. 256) |
| W 215 | | | | | 9/4/98 Fax from Mancini, Rowland & Welch to Ed Bowling re: promissory notes in connection with Bowling/Glassman Transaction. EB00560 - EB00578 |
| W 216 | | | | | 9/8/98 - Handwritten notes re: Agreements (No Bates Number) (Ed Bowling Depo Exh. 251) |
| W 217 | | | | | 9/13/98 CGI Stock Payment in Full between CGI and Frances Haller. EB00527 - EB00531 |
| W 218 | | | | | 9/14/98 - Letter and Certificates from Goodsill to Kurt Glassman re: Frances Bowling. EB00623 - EB00631 (Iwamoto Depo Exh. 7) |
| W 219 | | | | | 9/16/98 - Mancini, Rowland & Welch billing records for Frances Bowling (No Bates Number) (Mancini Depo Exh. 253) |
| W 220 | | | | | 9/21/98 - CIT A/R Collateral Review of MidPac Lumber for period 9/16/98 to 9/18/98 prepared by Eric Fernandez. CT040046 - CT040059 (Brichacek Depo Exh. 139) |

AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST – CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 221 | | | | | 9/29/98 - Dun & Bradstreet report on CG Investment, Inc. A01126 - A001129 (Matlock Depo Exh. 154) |
| W 222 | | | | | 9/30/98 Non-Offset Agreement between MidPac, Maui Home Supply and CIT. C02231 - C02232 |
| W 223 | | | | | 10/1/98 - Dun & Bradstreet Report on MidPac Lumber A01120 - A01125 (Matlock Depo Exh. 155) |
| W 224 | | | | | 10/6/98 - Mancini, Rowland & Welch billing statement to Frances Bowling (No Bates Number) (Mancini Depo Exh. 254) |
| W 225 | | | | | 10/6/98 - Memo from Terry Shope to Regional Credit Committee re: MidPac Accounts Receivable Advances. C01723 - C01724 (Hayes Depo Exh. 82) |
| W 226 | | | | | 10/9/98 Original MidPac Stock Certificates from Mr. & Mrs. Ino. G02392 - G02398 |
| W 227 | | | | | 10/20/98 Bank of Hawaii bank Statements from October 1998 to April 2000. H00277 - H00316 |
| W 228 | | | | | 10/22/98 DCCA Certificate of Good Standing for MidPac. C02038 |
| W 229 | | | | | 10/26/98 MidPac Bank Account Summary for various accounts at American Savings, First Hawaiian and Bank of Hawaii. B00069 - B00104 |
| W 230 | | | | | 10/27/98 Amendment #2 to CIT Loan and Security Agreement. C01809 - C01811 |
| W 231 | | | | | 10/27/98 Goodsill, Ray Iwamoto Fax to Kurt Glassman with attached letter indicating that CGBN is now owner of 100% of outstanding shares in MidPac. G02385 - G02391 |
| W 232 | | | | | 10/27/98 - Letter from CIT/Terrance Shope to MidPac/Kurt Glassman re: Amendment #2. B00229 - B00231 (Hayes Depo Exh. 83) |
| W 233 | | | | | 10/28/98 - Fax from Kurt Glassman to Terry Shope re: Amendment #2. C00733 - C00736 |
| W 234 | | | | | 10/29/98 Bank of Hawaii letter to CIT re: executed documents for Collateral Proceeds Account (Blocked Account). H00081 - H00107 |
| W 235 | | | | | 11/2/98 - Letter from CIT/Eileen Quinn to BOH/Galen Nakamura re: Blocked Account Agreement. H00002 - H00006 |
| W 236 | | | | | 11/9/98 - Fax from Kurt Glassman to Russ Wong re: Expanding MidPac relationship with BOH. H00146 - H00148 |
| W 237 | | | | | 11/12/98 CIT letter to Bank of Hawaii re: CIT Collateral Proceeds Account 80-582560. H00007 |
| W 238 | | | | | 11/19/98 - Grant Deed for Glassman property A05702 - A05716 |
| W 239 | | | | | 12/2/98 - Fax from Ray Iwamoto to Kurt Glassman re: transfer Frances Bowling Trust to Glassman. G02499 - G02500 |
| W 240 | | | | | 12/3/98 - Memo from Ray Iwamoto to Kurt Glassman re: transfer of Frances Bowling stock to Glassman. G11180 (Iwamoto Depo Exh. 8) |
| W 241 | | | | | 12/4/98 - Fax from Iwamoto to Glassman re: transfer of Frances Bowling stock to Glassman. G02362 - G02363 |
| W 242 | | | | | 12/7/98 - Fax from Ray Iwamoto to Kurt Glassman re: Merger of Mt. Dome West into MidPac. G02505 - G02511 |

✎AO 187A (Rev. 7/87) **EXHIBIT AND WITNESS LIST - CONTINUATION**

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 243 | | | | | 12/10/98 - Handwritten note re: consulting agreement with Ed Bowling. EB02237 (Ed Bowling Depo Exh. 250) |
| W 244 | | | | | 12/22/98 DCCA Articles of Merger for CGBN and CGBMID. B00324 - B00326 |
| W 245 | | | | | 12/22/98 DCCA Articles of Merger of MidPac and Mt. Dome West. B00336 - B00338 |
| W 246 | | | | | 12/28/98 - Schedule of Monthly Payment to D. Takata B00040 |
| W 247 | | | | | 12/30/98 - Articles of Incorporation for CG Spectrum, Inc. A05686 - A05693 (Iwamoto Depo Exh. 10) |
| W 248 | | | | | 12/31/98 - Various stock certificates for CGA, CGD, CGI, CGBN & MidPac C00111 - C00129 |
| W 249 | | | | | 12/31/98 - US Income Tax Return for CGBN, Inc. & Subsidiaries D10045 - D10122 |
| W 250 | | | | | 12/31/98 - CG Investments, Inc. Financial Statements year ended 12/31/98 EB01716 - EB01727 (Ed Bowling Depo Exh. 246) |
| W 251 | | | | | 12/31/98 - CG Investments, Inc. Financial Statements year ended 12/31/98 A01171 - A01182 (Matlock Depo Exh. 160) |
| W 252 | | | | | 12/31/98 - Frances Bowling to Purchase from Corporations' Vendors and Ed Bowling Agreement. EB00712 - EB00718 |
| W 253 | | | | | 12/31/98 Unanimous Written Consent of the Board of Directors of MidPac in Lieu of Meeting to Merge MidPac and Mt. Dome West. B00331 - B00333 |
| W 254 | | | | | 12/31/98 CG Development, Inc. Financial Statements year ended December 31, 1998. A05057 - A05069 |
| W 255 | | | | | 12/31/98 Unanimous Written Consent of the Board of Directors of CGBN, Inc. in Lieu of Meeting with attached resolutions re: merger of CGBMID and CGBN. B00319 - B00321 |
| W 256 | | | | | 1/1/99 Yvonne Lewis Index of Working File for MidPac Lumber. G00160 |
| W 257 | | | | | 1/1/99 - MidPac BOH Account 0080-987072 Statement C03212 - C03213 |
| W 258 | | | | | 1/1/99 - Sublease begtween CGBN, Inc. and F & J Movers, Inc. B00256 - B00268 (Iwamoto Depo Exh. 13) |
| W 259 | | | | | 1/1/99 - MidPac BOH Account 0080-640692 Statement C03485 |
| W 260 | | | | | 1/1/99 - CG Investment City Bank Account 1111366401 D008282 - D008289 |
| W 261 | | | | | 1/1/99 - Edwin Bowling Resignation from MidPac Lumber G00054 |
| W 262 | | | | | 1/1/99 - Written Consent of BOD of MidPac to elect Glassman & Fujioka as Officers. G00067 (Iwamoto Depo Exh. 11) |
| W 263 | | | | | 1/1/99 - ACD-R agreement between J & J Hardware and Whirlpool. A04214 - A04219 (Holton Depo Exh. 68) |

✎AO 187A (Rev. 7/87) **EXHIBIT AND WITNESS LIST - CONTINUATION**

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 264 | | | | | 1/1/99 - ACD-R agreement between MidPac Lumber and Whirlpool A01098 - A01103 |
| W 265 | | | | | 1/1/99 - ACD-R Agreement between Maui Home Supply and Whirlpool A05476 - A05481 |
| W 266 | | | | | 1/1/99 - Excerpt from ACD-R Agreement between Whirlpool Corp. And MidPac Lumber Co., Inc. A05482, A05486 - A05487 |
| W 267 | | | | | 1/1/99 Written Consent of Board of Directors of MidPac indicating officers of MidPac as of 1/1/99 were Kurt Glassman and Pat Fujioka with attached transmittal letter dated 6/28/99 from Goodsill to Kurt Glassman. G00151- G00147 |
| W 268 | | | | | 1/1/99 Major Appliances Associate Contract Distribution and Retail Dealer Sales Agreement for Maui Home Supply, MidPac, J&J Hardware and Whirlpool. A04202 - A04208, A04214, A04220 |
| W 269 | | | | | 1/1/99 Written Consent of Sole Stockholder of MidPac Lumber to accept resignation of Ed Bowling and set directors as Kurg Glassman, Michael Clifford and Ray Iwamoto. G00064 - G00066 |
| W 270 | | | | | 1/1/99 Written Consent of Board of Directors of MidPac indicating officers of MidPac as of 1/1/99 were Kurt Glassman and Pat Fujioka. B00348 |
| W 271 | | | | | 1/1/99 Written Consent of Stockholders fo CG Investments to name Directors as Kurt Glassman and Michael Clifford. G04151 |
| W 272 | | | | | 1/1/99 Resignation of Ed Bowling form MidPac effective 1/1/99 with attached fax from Goodsill dated 6/25/99 indicating Bowling should sign the attached resignation. G00152 - G00153 |
| W 273 | | | | | 1/1/99 Resignation of Ed Bowling form MidPac effective 1/1/99 with attached fax from Goodsill dated 6/25/99 indicating Bowling should sign the attached resignation and Goodsill Fax re: background info on Bowling resignation. EB02226, EB02220-EB02221 |
| W 274 | | | | | 1/5/99 - Whirlpool File Review of Maui Home Supply, CGI, MidPac and CGBN. A05624 - A05626 |
| W 275 | | | | | 1/5/99 - Whirlpool File Review of Maui Home Supply, CGI, MidPac and CGBN. A02842 - A02844 (Matlock Depo Exh. 156) |
| W 276 | | | | | 1/6/99 - Cancelled Artles of Merger of CG Development and CG Investments. G11163 - G11165 (Iwamoto Depo Exh. 9) |
| W 277 | | | | | 1/6/99 DCCA Certificate of Merger of CGBN and CGBMID, Inc. . B00302 |
| W 278 | | | | | 1/6/99 DCCA Certificate of Merger of Mt. Dome West into MidPac Lumber. B00335 |
| W 279 | | | | | 1/8/99 - Maui Ratio Analysis for period ending 12/31/97. A01199 (Matlock Depo Exh. 159) |
| W 280 | | | | | 1/18/99 - Memo from Terry to Ernie re: Account Assignment A05355 - A05357 (Matlock Depo Exh. 162) |
| W 281 | | | | | 1/18/99 - Memo from Ernie Matlock to Joeseph Higgins re: Transfer balance to open account. A01228 (Matlock Depo Exh. 163) |
| W 282 | | | | | 1/18/99 - Letter from Whirlpool/Ernie Matlock to Maui Home Supply/Ed Bowling re: Account Assignment. A01229 (Matlock Depo Exh. 161) |

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 283 | | | | | 1/21/99 - Letter from Ed Bowling to Ernest Matlock re: Account Assignment from Transamerica to Whirlpool. A05356 (Matlock Depo Exh. 164) |
| W 284 | | | | | 1/29/99 - Memo from Yvonne Lewis to Pacific Advisory Group re: F & J Movers G11448 - G11449 (Iwamoto Depo Exh. 14) |
| W 285 | | | | | 1/29/99 - Memo from Yvonne Lewis to Kurt Glassman re: FA Movers G11452 - G11453 (Iwamoto Depo Exh. 12) |
| W 286 | | | | | 1/31/99 City Bank Secret Account Statement for January 1999 with checks. 000315 - 000319 |
| W 287 | | | | | 2/1/99 - MidPac BOH Account 0080-987072 C03214 - C03216 |
| W 288 | | | | | 2/1/99 Bank of Hawaii Account Statement, Account 0080-640668, MidPac Trade Account with attached checks. H00640 - H00642, C03313, C03308, C03299, C03300 |
| W 289 | | | | | 2/8/99 - Memo from Terry Lange to Ernie Matlock re: Wholesale Floor Check System A01222 - A01229 |
| W 290 | | | | | 2/16/99 - Articles of Amendment to Change Name from FA Movers, Inc. to F & J Movers, Inc. G10753 (Iwamoto Depo Exh. 15) |
| W 291 | | | | | 2/17/99 - Whirlpool Statement for Maui Home Supply/Retail A03555 - A03558 (Martin Depo Exh. 188) |
| W 292 | | | | | 2/17/99 - Whirlpool Statement for MidPac Lumber A03542 - A03554 (Martin Depo Exh. 189) |
| W 293 | | | | | 2/17/99 - AVB Finance/Transamerica Check Request A01209 - A01216 |
| W 294 | | | | | 2/17/99 - Whirlpool Statement for Maui Home Supply A03537 - A03541 (Martin Depo Exh. 187) |
| W 295 | | | | | 2/18/99 - Statement on Accounts 650068 and 441834 A03534 - A03536 (Martin Depo Exh. 190) |
| W 296 | | | | | 2/20/99 Check 013913 for $23,026.57 from J&J to MHS with backup, J&J2027-2030 |
| W 297 | | | | | 2/22/99 - Letter from Ernie Matlock to Ed Bowling re: Transfer of Transamerica Balance A01219 (Matlock Depo Exh. 165) |
| W 298 | | | | | 2/22/99 Fax from Enterprise Computer Systems to Ed Bowling re: Non-Disclosure Agreement. EB00297 - EB00299 |
| W 299 | | | | | 2/24/99 - Whirlpool Invoices to MidPac Lumber A01427, A01428, A01436. (Ed Bowling Depo Exh. 245) |
| W 300 | | | | | 2/24/99 - Yvonne Lewis memo to Kurt Glassman re: F & J Movers G11436 (Iwamoto Depo Exh 17) |
| W 301 | | | | | 2/24/99 - Whirlpool invoice 1386708 to MidPac Lumber A01437 (Holton Depo Exh. 65) |
| W 302 | | | | | 2/28/99 - Bank Account Listing for MidPac Lumber Company CA23695 (Hayes Depo Exh. 84) |
| W 303 | | | | | 3/0/99 - Handwritten notes re: bank accounts AL002099 - AL002103 |

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 304 | | | | | 3/1/99 - MidPac BOH Account 0080-987072 Statement C03217 - C03220 |
| W 305 | | | | | 3/1/99 - Commission Statement for Harris Fujita A07683 - A07686 (Fujita Depo Exh. 267) |
| W 306 | | | | | 3/2/99 - Inventory Lists EB01841 - EB01848 |
| W 307 | | | | | 3/2/99 MidPac invoices to J&J Hardware. J&J3195 - J&J3223 |
| W 308 | | | | | 3/3/99 - MidPac Inventory Cost Test for inventory at MHS CA23684 (Hayes Depo Exh. 81) |
| W 309 | | | | | 3/5/99 Check 013959 for $11,011.18 from J&J to MHS with backup, J&J2025-2026 |
| W 310 | | | | | 3/8/99 - CGBN Balance Sheet, Statement of Operations 7/98 to 2/99 EB01762 - EB01771 |
| W 311 | | | | | 3/10/99 CG Investments check #1317 for $221,846.28 payable to Whirlpool with back-up supporting evidence of what the check paid for. A04105 - A04107 |
| W 312 | | | | | 3/12/99 Check 013970 for $24,478.40 from J&J to MHS with backup, J&J2789-2791 |
| W 313 | | | | | 3/17/99 - Memo from CIT/Inbum Hyeon to Cindy6 Tartarian re: MidPac Overadvance CT000406 (Hayes Depo Exh. 124) |
| W 314 | | | | | 3/18/99 - Goodsill Invoice for legal services to CGBN, Inc. Y01813 - Y01820 |
| W 315 | | | | | 3/19/99 - Consignment Agreement between MidPac Lumber and CG Investments, Inc. dba Maui Home Supply. A05680 |
| W 316 | | | | | 3/20/99 Check 013992 for $16,115.91 from J&J to MHS with backup, J&J2738-2742, A02197, A06216 |
| W 317 | | | | | 3/22/99 Whirlpool invoice #1504304 for $2,849.00 bill to MidPac ship to Mid/Pricing for Paradise 99. A01553, A06602 |
| W 318 | | | | | 3/24/99 Whirlpool invoice #1517532 for $1,197.00 bill to MidPac, ship to Mid/Pricing for Paradise 99. A01569, A06619 |
| W 319 | | | | | 3/24/99 - Various checks from City Bank Account 000349 |
| W 320 | | | | | 3/25/99 - UCC-1, Doc. No. 99-045921 CG Investments as Consignee, and MidPac as Consignor with attached consignment agmt. C01132 - C01133 (Hayes Depo Exh. 78), CA24051 - CA24052 |
| W 321 | | | | | 3/25/99 Consignment agreement between CG Investments as Consignee and MidPac as Consignor. Assignee of Consignor (Midpac) is CIT. C02274 - C02275 |
| W 322 | | | | | 3/25/99 UCC1 with CG Investments as Consignee, and CIT as Consignor with attached Consignment Agreement between CG Investments and MidPac. A05679 - A05680 |
| W 323 | | | | | 3/25/99 - UCC-1, Doc. No. 99-045922 CIT secured party against CG Investments C01134 - C01135 (Hayes Depo Exh. 79) |
| W 324 | | | | | 3/26/99 - CIT Field Examination of CGBN/MidPac for 3/22/99 to 4/2/99 prepared by Paul Dybczak. CA23647 - CA23696 (Hayes Depo Exh. 119)(Hayes Depo Exh. 85) |

✎AO 187A (Rev. 7/87) **EXHIBIT AND WITNESS LIST - CONTINUATION**

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 325 | | | | | 3/31/99 - Felix Lampa Summary of fees and expenses for CIT audit work CT040092 |
| W 326 | | | | | 3/31/99 - CG Development Projected Proceeds from F&J Building Sale EB02450 - EB02452 |
| W 327 | | | | | 4/1/99 - MidPac BOH Account 0080-987072 Statement C03221 - C03223 |
| W 328 | | | | | 4/1/99 Bank of Hawaii #560, Monthly statement for April 1999. C03438 - C03439 |
| W 329 | | | | | 4/1/99 Bank of Hawaii #722, Monthly Statements for April 1999 through May 1999. SE00382 - SE00389, C03200 - C03203 |
| W 330 | | | | | 4/1/99 - April/May Maui Home Supply Sales EB01695 - EB01701 |
| W 331 | | | | | 4/8/99 Whirlpool Invoice #1588938 for $845.00 bill to MidPac, ship to Mid/Pricing for Paradise 99. A01642, A06691 |
| W 332 | | | | | 4/8/99 Whirlpool invoice #1588891 for $23,170.00 bill to MidPac, ship to Mid/Pricing for Paradise 99. A01640 - A01641, A04065, A06690 |
| W 333 | | | | | 4/8/99 - Inventory Count Sheets for MidPac-F&J AL001106 - AL001115 |
| W 334 | | | | | 4/14/99 - CGI Balance Sheet, Income Statement and Net Worth Statement EB01692 - EB01694 |
| W 335 | | | | | 4/15/99 - Whirlpool Quotations for appliances A01115 - A01119 |
| W 336 | | | | | 4/30/99 - Goodsill Invoice for legal Services to CGBN re: Whirlpool Y01821 - Y01824 |
| W 337 | | | | | 4/30/99 - CG Investments, Inc. Balance Sheet EB01728 - EB01731 |
| W 338 | | | | | 4/30/99 CG Investments, Inc. Balance Sheet for 4/30/99. A01168 - A01170 |
| W 339 | | | | | 4/30/99 Memorandum from Inbum Hyeon to File re A/.R Reconciliations. CT000405 |
| W 340 | | | | | 4/30/99 - CG Investments, Inc. Balance Sheet AL002439 - AL002442 |
| W 341 | | | | | 5/1/99- MidPac BOH Account 0080-987072 Statement C03224 - C03226 |
| W 342 | | | | | 5/1/99 Bank of Hawaii May 1999 statement for Account 0080-987072. C03529 - C03531 |
| W 343 | | | | | 5/1/99 - MidPac American Savings Bank Acct. 45-01050-3 Statement re: bond deposits C03376 |
| W 344 | | | | | 5/1/99 Bank of Hawaii May 1999 statement for Account 0080-640668. C03461 - C03462 |
| W 345 | | | | | 5/1/99 Bank of Hawaii May 1999 statement for Account 0080-640722. H00820 - H00827 |

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 346 | | | | | 5/1/99 Bank of Hawaii May 1999 statement for Account 0080-640668. H00649 - H00651 and C03306, C03318, C03302, C03303 |
| W 347 | | | | | 5/1/99 MidPac reconciliation of City Bank Account 11-11375-3-01 for May 1999 with check summary and bank statement attached. A04941 - A04946 |
| W 348 | | | | | 5/1/99 Bank of Hawaii Statement for Account 560 for May 1999. SE00254 - SE00255 |
| W 349 | | | | | 5/1/99 Bank of Hawaii #560, Monthly statement for May 1999. C03440 - C03441 |
| W 350 | | | | | 5/3/99 - MidPac Order Form to Whirlpool AL002463 |
| W 351 | | | | | 5/4/99 - MidPac Invoices for appliances sold to Spectrum C03322 - C03333 |
| W 352 | | | | | 5/4/99 - Fax from Cascade Surety and Bonding, Inc. to Bob Borkovec re: CGBN with bonding requirements. EB01961 - EB01962 |
| W 353 | | | | | 5/4/99 Bowling’s telephone records for May and June 1999. 000445 - 000467 |
| W 354 | | | | | 5/6/99 - Various MidPac Checks payable to MidPac C03334 |
| W 355 | | | | | 5/6/99 - Accounts Payable - Expenses for various vendors EB02375 - EB02387 |
| W 356 | | | | | 5/10/99 - Fax from CG Investments to Ed (Bowling?) Re: Control Entity Bank List EB02496 - EB02521 |
| W 357 | | | | | 5/10/99 Whirlpool invoice #1729844 for $20,853.00 bill to MidPac, ship to Mid/Pricing for Paradise 99. A01757 - A01758, A04067, A06803 |
| W 358 | | | | | 5/10/99 - MidPac invoice to J & J Hardware for Appliances CA17713 |
| W 359 | | | | | 5/14/99 - Fax from Kurt Glassman to Kurt Kunihiro re: Articles of Inc. and Bylaws for CGBN. D000376 - D000382 |
| W 360 | | | | | 5/17/99 - CG Investments payments to Whirlpool A03004 - A03011 (Martin Depo Exh. 193) |
| W 361 | | | | | 5/20/99 Whirlpool invoice #1779759 for $2,317.00 bill to MidPac, ship to Mid/Pricing for Paradise 99. A01812, A06860 |
| W 362 | | | | | 5/21/99 MidPac Invoices to J&J Hardware, Appliance Division. CA17701 - 2, CA17710, CA17712, CA17713 |
| W 363 | | | | | 5/24/99 - Fax from Donna Martin to Mike Souza re: aging report and past due account A03522 - A03525 (Martin Depo Exh. 186) |
| W 364 | | | | | 5/24/99 Whirlpool Invoice #1791870 for $22,825.00 bill to MidPac, ship to Mid/Pricing for Paradise 99. A01829 - A01830, A04055, A06876 |
| W 365 | | | | | 5/25/99 - Hawaii Market Issues for May 1999 A05868 (Holton Depo Exh. 67) |
| W 366 | | | | | 5/25/99 - Key Persons Compensation for CGB Enterprises EB02486 - EB02490 |

✎AO 187A (Rev. 7/87) **EXHIBIT AND WITNESS LIST – CONTINUATION**

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 367 | | | | | 5/27/99 - MidPac Check payable to Secret Account C03318 |
| W 368 | | | | | 5/29/99 J&J Check #14217 for $28,267.20 payable to MidPac. SE04658 - SE04659 |
| W 369 | | | | | 5/31/99 - CGBN, Inc. & Subsidiary Consolidated Statement of Income for 11 months ended May 1999. A05550 - A05555 |
| W 370 | | | | | 5/31/99 - CGBN & Subsidiary Consolidated Balance Sheet AL002443 - AL002446 |
| W 371 | | | | | 5/31/99 - Whirlpool Statement of Account to Maui Home Supply C02710 - C02713 |
| W 372 | | | | | 5/31/99 - Whirlpool Statement of Account to Maui Home Supply/Retail C02714 - C02720 |
| W 373 | | | | | 5/31/99 - Whirlpool Statement of Account to MidPac Lumber C02699 - C02709 |
| W 374 | | | | | 5/31/99 - MidPac City Bank Account 101293201 Statement 000420 - 000434 |
| W 375 | | | | | 5/31/99 City Bank Statements for Maui Home Supply, account #11-113366401 for May 1999. A00123 - A00128 |
| W 376 | | | | | 6/1/99 MidPac Check Summary for June 1999 for BOH Account 0080-640668. A00568 - A00571 |
| W 377 | | | | | 6/1/99 - Whirlpool National Retail Advertised prices AL002270 - AL002285 |
| W 378 | | | | | 6/1/99 - Roper National Retail Advertised prices AL002286 - AL002289 |
| W 379 | | | | | 6/1/99 - CGB Enterprises Refinancing Memorandum and Financial Data CA18731 - CA18748 (Hayes Depo Exh. 117) |
| W 380 | | | | | 6/1/99 - Statement of payment for stock sold by Frances Bowling to Kurt Glassman EB00707 |
| W 381 | | | | | 6/1/99 Bank of Hawaii June 1999 statement for Account 0080-640668. H00652 - H00654 |
| W 382 | | | | | 6/1/99 - MidPac Amer. Savings Account 45-01050-3 Statement C03294 - C03298 |
| W 383 | | | | | 6/1/99 MidPac reconciliation of City Bank Account 11-11375-3-01 for June 1999 with check summary and bank statement attached. A00117 - A00121 |
| W 384 | | | | | 6/1/99 Bank of Hawaii June 1999 Statement for Account 0080-582560. SE00256 - SE00258 |
| W 385 | | | | | 6/1/99 MidPac Check Summary for June 1999 for BOH Account 0080-640684. A00529 - A00531 |
| W 386 | | | | | 6/1/99 MidPac Check Summary for June 1999 for BOH Account 0080-640692. A00454- A00456 |
| W 387 | | | | | 6/1/99 MidPac's FHB bank statement for June and July 1999 for Account 98-018565. R00373 - R00403 (only odd numbered pages, ie, the front of the document) |

✎AO 187A (Rev. 7/87) **EXHIBIT AND WITNESS LIST - CONTINUATION**

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 388 | | | | | 6/1/99 MidPac's FHB bank statements for June 1999 for Account 98-051570. R00143, R00145 |
| W 389 | | | | | 6/1/99 Bank of Hawaii June 1999 Statement for Account 0080-640692. H00417 - H00422 |
| W 390 | | | | | 6/1/99 Bank of Hawaii June 1999 Statement for Account 0080-987072. H00303 - H00307 |
| W 391 | | | | | 6/1/99 American Savings Bank Statements for June 1999 and July 1999, 000042 - 000045 |
| W 392 | | | | | 6/1/99 Bank of Hawaii June 1999 Statement for Account 0080-640684. H00711 - H00716 |
| W 393 | | | | | 6/1/99 Bank of Hawaii Statement for June 1999 for Account 0080-640722. H00824 - H00830 |
| W 394 | | | | | 6/1/99 Glassman checks classified on corporate and IRS records as Glassman compensation. EB00706 - EB00707 |
| W 395 | | | | | 6/2/99 - Handwritten notes re: Spectrum G10815 - G10816 (Iwamoto Depo. Exh. 18) |
| W 396 | | | | | 6/2/99 CG Investments, Inc. check # 1412 for $75,557.96 to MidPac deposited in BOH 560. SE04590 - SE04591 |
| W 397 | | | | | 6/2/99 - Memo from Yvonne Lewis to Ray Iwamoto re: CG Spectrum and Gspectrum LLC. G10740 (Iwamoto Depo Exh. 19) |
| W 398 | | | | | 6/3/99 - Whirlpool Chronology of events from 7/3/99 to 7/23/99 A02997 - A03000 |
| W 399 | | | | | 6/3/99 - Memo from Yvonne Lewis to Kurt Glassman re: Wspectrum Incorporation Docs. G10781 - G10782 (Iwamoto Depo Exh. 20) |
| W 400 | | | | | 6/3/99 - Whirlpool Chronology of events from 7/3/99 to 7/23/99 A03518 - A03519 (Matlock Depo Exh. 170) |
| W 401 | | | | | 6/4/99 - MidPac Ageing Summary for Key Accounts CT039995 - CT039996 (Hayes Depo Exh. 130) |
| W 402 | | | | | 6/4/99 - Goodsill check for Corporate filing for WSPECTRUM, INC. G10780 (Iwamoto Depo Exh. 21) |
| W 403 | | | | | 6/4/99 - Fax from Yvonne Lewis to Kurt Glassman re: Incorporation docs re: Gspectrum and Wspectrum G10783 - G10814 (Iwamoto Depo Exh. 23) |
| W 404 | | | | | 6/4/99 - Trans. Letter from Y. Lewis to Kurt Glassman re: incorporation docs for Wspectrum Inc. and Gspectrum. G10761 - G10779 (Iwamoto Depo Exh. 22) |
| W 405 | | | | | 6/7/99 - Memo from Ray Iwamoto to Yvonne Lewis re: CG Spectrum, Inc. G10760 (Iwamoto Depo Exh. 25) |
| W 406 | | | | | 6/7/99 MidPac invoices to J&J Hardware. CT000771 - CT000792 |
| W 407 | | | | | 6/9/99 - Whirlpool Invoice 1862361 to MidPac for Navy A01887 (Holton Depo Exh. 66) |
| W 408 | | | | | 6/9/99 - Letter from Janet Rowan to Bowling/Glassman re: payment on open balance. EB00016 (Matlock Depo Exh. 168) |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST – CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 409 | | | | | 6/9/99 - Letter from Janet Rowan to Ed Bowling and Kurt Glassman re Open Balance payment. A01206 (Matlock Depo Exh. 180) |
| W 410 | | | | | 6/10/99 - Fax from Ray Iwamoto to Kurt Glassman re: appointment to meet with Bank of Hawaii. G01822 (Iwamoto Depo Exh. 27) |
| W 411 | | | | | 6/10/99 - Memo from Ray Iwamoto to Yvonne Lewis re: backdate Bowling resignation G02145 (Iwamoto Depo Exh. 26) |
| W 412 | | | | | 6/10/99 - Certification of Incorporation of Wspectrum, Inc. G10868 (Iwamoto Depo Exh. 28) |
| W 413 | | | | | 6/10/99 - Amendment to Change Name of Gspectrum, LLC to KSG, LLC A05682 |
| W 414 | | | | | 6/10/99 - Articles of Incorporation of Wspectrum, Inc. A05694 - A05701 |
| W 415 | | | | | 6/10/99 - Wspectrum Incorporation file index G10819 (Iwamoto Depo Exh. 29) |
| W 416 | | | | | 6/11/99 - Memo from Inbum Hyeon to Robert Brichacek re: June meeting Agenda with MidPac. CT039991 - CT039994 (Hayes Depo Exh. 126) |
| W 417 | | | | | 6/11/99 MidPac insufficient funds check to Whirlpool for $150762.96 with back-up information on appliances being paid for. A03075, A03597, A03070, A03592, A03593, A04108, A04109-13, A03283-92 |
| W 418 | | | | | 6/11/99 - Memo from Inbum Hyeon to Robert Brichacek re: June meeting Agenda with MidPac. CT000400 - CT000403 (Hayes Depo Exh. 125) |
| W 419 | | | | | 6/13/99 - Sales Proforma for MidPac Lumber EB01853 - EB01877 |
| W 420 | | | | | 6/14/99 Fax from MidPac to Inbum Hyeon at CIT with a list of Bonded Jobs Summary - Active. CA23971 - CA23976 |
| W 421 | | | | | 6/14/99 MidPac Deposit Schedule prepared by Ted Phelps? showing deposits into CIT accounts. J00255 - J00286 |
| W 422 | | | | | 6/15/99 - Bill of Lading for Whirlpool products. A06939 - A06940. (Fujita Depo Exh. 265) |
| W 423 | | | | | 6/15/99 - Prout & Thomas audit letter to Spectrum c/o Goodsill C01382 - C01383 |
| W 424 | | | | | 6/15/99 - Memo from Tom Hayes to Sharon Spector re: Notice to CIT President of possible fraud at MidPac. CT002932 (Hayes Depo Exh. 129) |
| W 425 | | | | | 6/15/99 - Letter from Inbum Hyeon to Kurt Glassman re: 6/14/99 meeting CT000399 (Hayes Depo Exh. 132) |
| W 426 | | | | | 6/15/99 - Whirlpool Invoice 1890772 to MidPac for J&J Hardware A01903 (Holton Depo Exh. 64) |
| W 427 | | | | | 6/15/99 Whirlpool invoice #1889052 for $345.00 bill to MidPac, ship to Mid/Pricing for Paradise 99. A01897, A06939 |
| W 428 | | | | | 6/15/99 Bill of Lading for Whirlpool product. A06939-A06940. (Fujita Depo. Exh. 265) |

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 429 | | | | | 6/15/99 Whirlpool invoice #1889259 for $2394.00 bill to MidPac, ship to Mid/Pricing for Paradise 99. A01899, A06942 |
| W 430 | | | | | 6/15/99 CGB Enterprises Refinancing Memorandum and Financial Data. H00185 - H00196 |
| W 431 | | | | | 6/16/99 Prout & Thomas confirmation letter signed by J&J Hardware that their balance outstanding with Midpac is $739,764.95. (with back-up). CT005854 - CT005864 |
| W 432 | | | | | 6/16/99 - MidPac Inventory and Audit List AL002453 - AL002462 |
| W 433 | | | | | 6/16/99 - Prout & Thomas Audit letter to J&J Hardware with “hugely scary number” EB01649 |
| W 434 | | | | | 6/16/99 - Dun & Bradstreet report on Whirlpool Corporation ordered by CIT CT000495 - CT000511 (Hayes Depo Exh.77) |
| W 435 | | | | | 6/16/99 - Letter from Brichacek to J&J Hardware re: Notice of Assignment of Accounts C02264 - C02265 |
| W 436 | | | | | 6/16/99 - Letter from Brichacek to F&J Movers re: Notice of Assignment of Accounts C02267 - C02268 |
| W 437 | | | | | 6/16/99 - Memo from Tom Hayes to Eric Abolmoloki re: meeting with Glassman re: concentration account problems. CT005837 (Hayes Depo Exh. 110) |
| W 438 | | | | | 6/16/99 - Federal EIN application for F&J Movers, Inc. G11379 (Iwamoto Depo Exh. 16) |
| W 439 | | | | | 6/16/99 - Job Information Sheet for Maui Home Supply. A07538. (Fujita Depo Exh. 266) |
| W 440 | | | | | 6/16/99 Dun & Bradstreet Business Information Report of Whirlpool Corp. requested by CIT, CT005415 - CT005431 |
| W 441 | | | | | 6/16/99 Letter from CIT to J&J re: Notice of Assignment of Accounts, J&J 2-3 |
| W 442 | | | | | 6/17/99 - CIT Field Examination for MidPac Lumber for 6/17/99 - 6/19/99 prepared by Greg Powell. CT040060. (Brichacek Depo Exh. 141) |
| W 443 | | | | | 6/17/99 - Fax from Renee Costa c/o Ray Iwamoto to Prout & Thomas re: Audit letter to Spectrum. G02135 - G02136 (Iwamoto Depo Exh. 30) |
| W 444 | | | | | 6/17/99 MidPac Lumber Accounts Receivable re: J&J, JJA and JJL. C02859 - C02862 |
| W 445 | | | | | 6/17/99 - Fax from Grace Bowen to Ray Iwamoto re: Prout & Thomas Audit letter to Spectrum. G02132 - G02134. (Iwamoto Depo Exh. 31) |
| W 446 | | | | | 6/17/99 MidPac Lumber checks paid from BOH 692 to BOH 560 (Check Nos. from 4192 - 4201) SE04820 - SE04827 |
| W 447 | | | | | 6/17/99 Bank of Hawaii internal memo re: CIT’s attached letter effecting its authority granted by a Blocked Account Agreement. H00020 - H00026 |
| W 448 | | | | | 6/18/99 Checks from MidPac made payable to various individuals. Checks signed by Ed Bowling. SE04892 - SE04893 |
| W 449 | | | | | 6/18/99 - Fax from Kurt Glassman to Inbum Hyeon re: Making CIT comfortable with collateral base. CT039984 - CT039988 (Hayes Depo Exh. 131) |

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 450 | | | | | 6/18/99 - Letter from Nicholas Dreher to City Bank re: CIT security interest in CG Investments, Inc. C02279 - C02280. (Hayes Depo Exh. 80) |
| W 451 | | | | | 6/18/99 MidPac BOH 560 deposit slip for J&J check #14217 for $28,267.20 returned for insufficient funds. CA17773 , CA17803 |
| W 452 | | | | | 6/18/99 MidPac BOH 560 deposit slip for J&J check #14217 for $28,267.20 returned for insufficient funds. CA17770 - CA17772 |
| W 453 | | | | | 6/18/99 MidPac Lumber Schedule of Assets (Accounts Receivable/ Inventory/ Machinery/ Equipment) CA16256 |
| W 454 | | | | | 6/18/99 MidPac Deposit Summary for Account 560, Bonding, Payroll, Other & Wire, and Year End Adjustments for the period 6/18/99 to 6/27/99. CT004716 - CT004717 |
| W 455 | | | | | 6/18/99 - Memo from Tom Hayes to Sharon Spector re: Ted Phelps CT040091 |
| W 456 | | | | | 6/18/99 - Letter from Nicholas Dreher to City Bank re: CG Investments, Inc. CA24033 - CA24034 |
| W 457 | | | | | 6/20/99 - Handwritten notes EB01640 - EB01641 |
| W 458 | | | | | 6/20/99 - Fax from Kurt Glassman to Ed Bowling re: draft of letter to Tom Hayes in anticipation of meeting with CIT. EB01643 - EB01646 |
| W 459 | | | | | 6/21/99 - Dun & Bradstreet report on CG Investment, Inc. ordered by CIT. CT005435 - CT005456. (Hayes Depo Exh. 109) |
| W 460 | | | | | 6/21/99 - Memo from Ted Phelps to Grace/Tom/Inbum Hyeon re: Phelps investigation of Glassman. CT005495 (Hayes Depo Exh. 106) |
| W 461 | | | | | 6/21/99 - PROBE report on Kurt Glassman ordered by Ted Phelps CT005496 - CT005528 (Hayes Depo Exh. 107), C01503 |
| W 462 | | | | | 6/21/99 - City Bank Wire Transfer Request for Wspectrum to Bank of America/CIT. C02458 |
| W 463 | | | | | 6/22/99 - Airborne Express tag from CIT to Spectrum C02270 |
| W 464 | | | | | 6/22/99 - Memo from Inbum Hyeon to Cindy Tartarian re: MidPac inventory reserves CT000397 (Hayes Depo Exh. 115) |
| W 465 | | | | | 6/22/99 - Memo from Inbum Hyeon to Cindy Tartarian re: MidPac inventory reserves CT000398 (Hayes Depo Exh. 116) |
| W 466 | | | | | 6/22/99 - Cross Guaranty between Forest Grove Lumber and CG Investments, Inc. G03651 |
| W 467 | | | | | 6/22/99 CIT letter to Spectrum re: Notice of Assignment of Accounts to CIT. C02271 - C02272 |
| W 468 | | | | | 6/22/99 CIT letter to BOH re: Blocked Account Agreement re: implement ZBA between 072 and 722. H00122 |
| W 469 | | | | | 6/23/99 - FedEx Airbill from CIT/Kelley Thatcher to Renee Costa/Specrum C02269 |
| W 470 | | | | | 6/23/99 - Draft letter From Iwamoto to Grace Bowen re: double invoicing G02124 - G02126 |

✎AO 187A (Rev. 7/87) **EXHIBIT AND WITNESS LIST – CONTINUATION**

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 471 | | | | | 6/23/99 - Ted Phelps Case Notes of initial meeting between MidPac/Glassman and CIT J00317 (Hayes Depo Exh. 104) |
| W 472 | | | | | 6/23/99 - MidPac/CIT Meeting Agenda AL002447 - AL002450 |
| W 473 | | | | | 6/23/99 - Handwritten Notes re: MidPac meeting with CIT AL002076 - AL002088 (last page no bates number) |
| W 474 | | | | | 6/23/99 - Goodsill/Iwamoto letter to Grace Bowen, Esq. re: double invoicing C00726 - C00729 |
| W 475 | | | | | 6/24/99 Fax from Inbum Hyeon to Felix Lampa (CIT auditor) with attached CGB Enterprises Ownership Structure, CGBN and Subsidiary Consolidated Balance Sheet for May 31, 1999, CGBN and Subsidiary Consolidated Statement of Income for 11 months ended May 31, 1999, and CGBN Statement of Operations dated April 1999. C03288 - C03293 |
| W 476 | | | | | 6/24/99 - Fax from Iwamoto to Grace Bowen re: default actually based on consignment agreement. C00730 - C00731 |
| W 477 | | | | | 6/24/99 - Fax from Iwamoto to Grace Bowen re: default actually based on consignment agreement. G02115 - G02116 |
| W 478 | | | | | 6/24/99 - Letter from Ray Iwamoto to Grace Bowen re: double invoicing C00726 - C00729 (Hayes Depo Exh. 89) (Iwamoto Depo Exh. 32) |
| W 479 | | | | | 6/24/99 - Letter from Iwamoto to Grace Bowen re: double invoicing G02120 - G02123 |
| W 480 | | | | | 6/24/99 - Unanswered Fax and memo between Iwamoto and Grace Bowen re: default actually based on consignment agreement. G02117 - G02119 |
| W 481 | | | | | 6/24/99 MidPac Daily Charge Sales for 6/24/99 through 6/30/99. CA24233 - CA24248 |
| W 482 | | | | | 6/24/99 Ted Phelps log of deposits to CIT accounts. J00257 |
| W 483 | | | | | 6/25/99 - Memo from Yvonne Lewis to Ray Iwamoto re: resignation of Ed Bowling and Restructure of Directors/Officers. G00156 |
| W 484 | | | | | 6/25/99 - Letter from Thomas Hayes to Glassman/Bowling re: Default of Loan & Security Agreement (No Bates Number) (Hayes Depo Exh. 135) |
| W 485 | | | | | 6/25/99 - Letter from Thomas Hayes to Glassman/Bowling re: default of Loan and Security Agreement. C02258 - C02259 |
| W 486 | | | | | 6/25/99 - Fax from Yvonne Lewis to Ed Bowling re: Bowling resignations EB02220 - EB02226 (Ed Bowling Depo Exh. 243) |
| W 487 | | | | | 6/25/99 - Fax from Yvonne Lewis to Ed Bowling re: resignation as officer/director G00154 - G00155 (Iwamoto Depo Exh. 56) |

AO 187A (Rev. 7/87) **EXHIBIT AND WITNESS LIST - CONTINUATION**

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 488 | | | | | 6/26/99<br>J&J Check #14283 for $10,918.84<br>J&J Check #14285 for $20,735.29<br>J&J Check #14319 for $5,344.40<br>J&J Check #14433 for $14,351.60<br>J&J Check #14447 for $483.71<br>J&J Check #14534 for $18,431.08<br>J&J Check #14318 for $22,371.86<br>CT000820- CT000824, CT000827, CT000837, CT000841, CT000832, CT000831 |
| W 489 | | | | | 6/26/99 Check 14283 for $10,918.84 from J&J to MHS with backup, J&J2118-2120 A023394, A06353, A02671, A06336, A02632, A04080, A04356, A04357, A06293, A02181, A07243, A02688, A06332, A02397, A04377, A04086, A06355 |
| W 490 | | | | | 6/28/99 - Letter from Ray Iwamoto to Gary Samson re: explanation of double invoicing C00723 - C00724 |
| W 491 | | | | | 6/28/99 - Fax from Ray Iwamoto to Kurt Glassman re: Default of Loan & Security Agreement. G02109 - G02111 |
| W 492 | | | | | 6/28/99 - Fax from Ray Iwamoto to Gary Samson re: explanation of double invoicing G02106 - G02103 |
| W 493 | | | | | 6/29/99 - Vendor Recap<br>EB02352 - EB02355 |
| W 494 | | | | | 6/29/99 - Quotation for Crime Coverage for CG Investments from J&H March & McLennan. AL002290 - AL002291 |
| W 495 | | | | | 6/30/99 - EGBN, Inc. Trade Accounts Receivable<br>B00026 |
| W 496 | | | | | 6/30/99 - F & J Movers, Inc. Invoice to MidPac for appliances<br>C03336 |
| W 497 | | | | | 6/30/99 - CGBN, Inc. & Subsidiary Consolidated Financial Statements for Year Ended 6/30/99. EB01732 - EB01746 |
| W 498 | | | | | 6/30/99 - Inventory with Kurt Glassman’s Notes for MidPac<br>EB01849 - EB01852 |
| W 499 | | | | | 6/30/99 - Cash Flow, Budget vs. Actual<br>EB01995 - EB01997 |
| W 500 | | | | | 6/30/99 - Selected Financial Information on CGB Enterprises<br>EB01838 - EB1840 |
| W 501 | | | | | 6/30/99 - Appliance Counts<br>AL001467 - AL001489 |
| W 502 | | | | | 6/30/99 - CGBN, Inc. Deposits and Other<br>B00036 |
| W 503 | | | | | 6/30/99 - CGBN, Inc. Due to Affiliates (CG Investments)<br>B00041 |
| W 504 | | | | | 6/30/99 - CGB Enterprises Proformer Merger Balance Sheet<br>EB01993 - EB01994 |
| W 505 | | | | | 6/30/99 - CGBN, Inc. Due from Affiliate (F&J Movers)<br>B00031 |

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 506 | | | | | 6/30/99 MidPac BOH 560 Deposit slip for BOH Cashiers Check for $10,874.86 used to pay for cabinets and appliances. CA19296, CA19308 |
| W 507 | | | | | 6/30/99 MidPac Accounts Receivable Entry List for June 30, 1999 indicating J&J Hardware payments. CA24208 |
| W 508 | | | | | 6/30/99 MidPac Lumber Financial Statements (draft) for year ended June 30, 1999. A05029 - A05044 |
| W 509 | | | | | 6/30/99 Whirlpool Cash Spiff Claim Forms for Ed Bowling from April 1999 to June 1999. EB02065 - EB00070 |
| W 510 | | | | | 6/30/99 MidPac Lumber, Cash Receipts Journal from 6/16/99 to 6/30/99. A - CA24248 |
| W 511 | | | | | 6/30/99 - CGBN, Inc. & Subsidiary Consolidated Balance Sheet EB01736 - EB01738 |
| W 512 | | | | | 7/0/99 - Handwritten Notes re: Requirements for Program AL002104 - AL002110 |
| W 513 | | | | | 7/0/99 - Handwritten note to George re: Forbearance Agreement AL002089 |
| W 514 | | | | | 7/1/99 - Bonding Deposits for July 1999. CT005968 - CT005982 (Hayes Depo Exh. 86) |
| W 515 | | | | | 7/1/99 MidPac's FHB bank statement for July 1999 for Account 98-051570. R00147 |
| W 516 | | | | | 7/1/99 - Fax from Grace Bowen to Kurt Glassman re: Default of loan and Security Agreement. G02092 - G02094 |
| W 517 | | | | | 7/1/99 - Fax from Ray Iwamoto to Grace Bowen re: attempt to free up CIT funding G02100 - G02105 |
| W 518 | | | | | 7/1/99 - Letter from Ray Iwamoto to Grace Bowen re: attempt to free up CIT funding C00721 - C00724 (Iwamoto Depo Exh. 33) |
| W 519 | | | | | 7/1/99 - Whirlpool Problem account Report for MidPac Lumber A07819 (C. Smith Depo Exh. 225) |
| W 520 | | | | | 7/1/99 - Whirlpool Problem Account Report for Maui Home Supply A07820 (C. Smith Depo Exh. 226) |
| W 521 | | | | | 7/1/99 MidPac Check Summary for July 1999 for BOH Account 0080-640692. A00457 - A00459 |
| W 522 | | | | | 7/1/99 Bank of Hawaii July 1999 statement for Account 0080-640668.H00655 |
| W 523 | | | | | 7/1/99 Bank of Hawaii July 1999 Statement for Account 0080-582560. SE00259 - SE00263 |
| W 524 | | | | | 7/1/99 - Notes re: questions concerning concentration analysis at MidPac C01284 - C01286 |
| W 525 | | | | | 7/1/99 MidPac Check Summary for July 1999 for BOH Account 0080-640684. A00532 - A00533 |
| W 526 | | | | | 7/1/99 - Letter from Brichacek to Kurt Glassman re: Additional violations of Loan & security Agreement. CT039945 - CT039946. (Brichacek Depo Exh. 145) |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST - CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 527 | | | | | 7/1/99 - MidPac Projected Cash Flow Statement<br>EB01772 - EB01773 |
| W 528 | | | | | 7/2/99 - Fax from Gary Samson to Grace Bowen re: Draft of Forbearance Agreement G02086 - G02091 (Iwamoto Depo Exh. 34) |
| W 529 | | | | | 7/3/99 Fax from Collateral Risk Management to Felix Lampa re: Bill Holtz trip to Hawaii and issues concerning Whirlpool appliances and consignment agreement. AL000170 - Al000172 |
| W 530 | | | | | 7/6/99 Whirlpool invoice #1994077 for $3068.27 bill to MHS, ship to J&J Hardware. A02320, A06161 |
| W 531 | | | | | 7/6/99 Whirlpool invoice #1994079 for $542.70 bill to MHS/Retail, ship to J&J Hardware. A02322, A06509 |
| W 532 | | | | | 7/7/99 - CGB Enterprises Organization Chart<br>EB00845 |
| W 533 | | | | | 7/7/99 - Fax from Inbum Hyeon to Gary Cleland re: CRM Engagement Letter with MidPac. AL000006 - AL000009 |
| W 534 | | | | | 7/7/99 - Collateral Risk Management Examination Services Engagement Letter for MidPac. C02282 - C02286 (Hayes Depo Exh. 112) |
| W 535 | | | | | 7/7/99 - Fax from Ray Iwamoto to Grace Bowen re: Forbearance Agreement G02078 - G02085 (Iwamoto Depo Exh. 35) |
| W 536 | | | | | 7/8/99 - Fax from Ted Phelps to Janet Rowan re: financial difficulties at MidPac A03599 (C. Smith Depo Exh. 217) |
| W 537 | | | | | 7/8/99 - Fax from Ted Phelps to Janet Rowan re financial difficulties at MidPac A04034 |
| W 538 | | | | | 7/8/99 - Fax from Kurt Glassman to Janet Rowan re: cash flow issues at MidPac A04040 |
| W 539 | | | | | 7/9/99 - Fax from Yvonne Lewis to Gary Samson re: chart showing status of each of Glassman's entities. C01586 - C01587 (Iwamoto Depo Exh. 58) |
| W 540 | | | | | 7/9/99 - F & J Appliance Inventory<br>AL001496 - AL001500 |
| W 541 | | | | | 7/9/99 - Appliance inventory on floor of MidPac<br>AL001490 - AL001495 |
| W 542 | | | | | 7/9/99 - Fax from Ray Iwamoto to Gary Samson re: Agreement between CGI and MidPac to appoint MHS as MidPac's Agent. G01644 - G01645 (Iwamoto Depo Exh. 42) |
| W 543 | | | | | 7/9/99 - F&J Inventory Values<br>AL001572 - AL001573 |
| W 544 | | | | | 7/9/99 - Fax from Ray Iwamoto to Gary Samson re: Agreement that MHS will act as MidPac agent. C00717 - C00718. |
| W 545 | | | | | 7/9/99 - Letter from Gary Samson to Ray Iwamoto re: explanation of various of MidPac's breaches. G02064 - G02065 |
| W 546 | | | | | 7/9/99 - Letter from Gary Samson to Ray Iwamoto re: explanation of various of MidPac's breaches. C00719 - C00720 |

**EXHIBIT AND WITNESS LIST – CONTINUATION**

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 547 | | | | | 7/9/99 Letter from CIT to MidPac re: Collateral Reporting Requirements. CT000389 - CT000391 |
| W 548 | | | | | 7/9/99 - F&J Inventory Values AL001578 - AL001738 |
| W 549 | | | | | 7/9/99 - F&J Inventory Values AL001576 - AL001577 |
| W 550 | | | | | 7/9/99 - F&J Inventory Values AL001574 - AL001575 |
| W 551 | | | | | 7/9/99 Check 014318 for $22,371.86 from J&J to MHS with backup, J&J2686-2688, A02706, A05878, A02671, A06336, A02632, A04080, A04356, A04357, A06293, A02397, A04377, A04086, A06355 |
| W 552 | | | | | 7/10/99 P/O Receipt List for MidPac. AL000173 |
| W 553 | | | | | 7/12/99 - Fax from Gary Samson to Kurt Glassman re: draft forbearance agreement. G01811 - G01819 (Iwamoto Depo Exh. 37) (Hayes Depo Exh. 99) |
| W 554 | | | | | 7/12/99 - Fax from Gary Samson to Kurt Glassman re: revised draft forbearance agreement. CA23977 - CA23985 |
| W 555 | | | | | 7/12/99 - Fax from Gary Samson to Ray Iwamoto re: Glassman trust and forbearance agreement. G01808 - G1810 |
| W 556 | | | | | 7/12/99 - Lahaina inventory AL001501 - AL001503 |
| W 557 | | | | | 7/12/99 - Fax from Gary Samson to Ray Iwamoto re: Glassman trust and forbearance agreement. G02061 - G02063 |
| W 558 | | | | | 7/12/99 Fax from Collateral Risk Management to Dana Nance, Nance Property re: attached Whirlpool appliance inventory as of 7/13/99. AL000174 - AL000195 |
| W 559 | | | | | 7/12/99 - Fax from Gary Samson to Grace Bowen re: MHS Agreement to be MidPac’s agent. C00711 - C00713 |
| W 560 | | | | | 7/12/99 - Letter from Gary Samson to Ray Iwamoto re: Glassman trust and forbearance agreement. C00714 - C00715 (Iwamoto Depo Exh. 36) |
| W 561 | | | | | 7/12/99 - Maui Warehouse Inventory AL001528 - AL001543 |
| W 562 | | | | | 7/12/99 - Fax from gary Samson to Kurt Glassman with revised draft of forbearance agreement. G01811 - G01819 |
| W 563 | | | | | 7/13/99 - Handwritten note from Ted (Phelps?) To Inbum Hyeon re: letters sent to creditors. CA24111 - CA24113 |
| W 564 | | | | | 7/13/99 - Agreement for MHS to act as MidPac’s sales agent on Maui G01807 |
| W 565 | | | | | 7/13/99 - Lahaina appliances AL002090 - AL002098 |
| W 566 | | | | | 7/14/99 - Fax from Ted Phelps to Janet Rowan re: Letter not sent sooner because of incorrect fax number. A04041 |
| W 567 | | | | | 7/14/99 J&J Invoices from MHS for payment. J&J1412 - J&J 1415 |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST - CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 568 | | | | | 7/14/99 - Fax from Gary Cleland to Tom Hayes re: Collateral Risk Management plans at MidPac. CT009195 - CT009197 (Hayes Depo Exh. 114) |
| W 569 | | | | | 7/15/99 CIT's Month to Date Transaction Report for Accounts Receivable.CA24003 - CA24006 |
| W 570 | | | | | 7/15/99 - Inventory Management Service Agreement between CRM, MidPac and CIT AL000034 - AL000037 |
| W 571 | | | | | 7/15/99 - Inventory Management Service Agreement between CRM, MidPac and CIT AL000011 - AL000014 |
| W 572 | | | | | 7/15/99 Check to MidPac and deposit in Account 560 for $28,000. SE08279 - SE08280 |
| W 573 | | | | | 7/16/99 - Sublease between CGBN, Inc. and F & J Movers AL000135 - AL000152 (Iwamoto Depo Exh. 40) |
| W 574 | | | | | 7/16/99 Check 014339 for $18,359.85 from J&J to CIT with backup, J&J3129-3146, A02632, A04080, A04356 - A04357, A06293, A02394, A06353, A02604, A06247, A02465, A06398, A02671, A06336, A02397, A04377, A04086, A06355, A02479, A06133 |
| W 575 | | | | | 7/20/99 - UCC-3 State of Mississippi Financing Statement of CIT secured party against San Vicente Vineyards. C00732 |
| W 576 | | | | | 7/21/99 - List of MidPac Appliances located at Maui Home Supply AL002294 - AL002312 |
| W 577 | | | | | 7/21/99 - Collateral Risk Management Agency Agreement between CRM and Nance Inspections. AL000039 - AL000041 (Paul Depo Exh. 260) |
| W 578 | | | | | 7/21/99 - CRM daily report form, Agent Instructions AL002154 - AL002166 |
| W 579 | | | | | 7/21/99 Collateral Risk Management Agent Instructions for MidPac Lumber Company Main Facility. AL000200 - AL000203 |
| W 580 | | | | | 7/21/99 Collateral Risk Management Agent Instructions for MidPac Lumber Company Treatment Plant. AL000198 - AL000199 |
| W 581 | | | | | 7/21/99 Collateral Risk Management Agent Instructions for F & J Movers, Inc.AL000196 - AL000197 |
| W 582 | | | | | 7/21/99 - Collateral Risk Management Agency Agreement between Maui Home Supply and CRM. AL000022 - AL000026 |
| W 583 | | | | | 7/21/99 - Collateral Risk Management Agency Agreement between F&J Movers and CRM. AL000015 - AL000020 |
| W 584 | | | | | 7/21/99 BOH Deposit Slip to 0080-640692 for $55,000. CA18824 |
| W 585 | | | | | 7/22/99 - Fax from CRM/George Thorson to Tom Hayes re: problems with MidPac inventory AL000204 (Hayes Depo Exh. 123) |
| W 586 | | | | | 7/23/99 - Fax from Bill Holtz to Dana Nance re: instructions re: MidPac inventory AL000205 - AL000206 |
| W 587 | | | | | 7/23/99 - Memo by Ernie Matlock re: past due payments on Maui Home Supply and MidPac. A01200 - A01202 |

✎AO 187A (Rev. 7/87) **EXHIBIT AND WITNESS LIST – CONTINUATION**

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 588 | | | | | 7/23/99 - Memo from Bill (Holtz?) To Dana Nance re: Whirlpool appliance inventory as of 7/13/99. AL000210 - AL000229 (Iwamoto Depo Exh. 43) (Hayes Depo Exh. 113) |
| W 589 | | | | | 7/23/99 - MOPS - Marketing Order Processing System Scratch Pad A01218 (Matlock Depo Exh. 157) |
| W 590 | | | | | 7/23/99 - MOPS - Marketing Order Processing System Scratch Pad A01217 (Matlock Depo Exh. 158) |
| W 591 | | | | | 7/23/99 - Fax from Bill Holtz to Ted Phelps re: agreement that MHS will act as MidPac's sales agent on Maui. AL000207 - AL000209 |
| W 592 | | | | | 7/23/99 - Fax from Ted Phelps to Janet Rowan re: another attempt to fax letter A04042, A04039 - A04040 |
| W 593 | | | | | 7/23/99 - Memo by Ernie Matlock re: past due payments on Maui Home Supply and MidPac. A03512 - A03514 (Matlock Depo Exh. 167) |
| W 594 | | | | | 7/24/99 - CRM Agent Application of Dana Eckman AL000081 - AL000082 (Paul Depo Exh. 259) |
| W 595 | | | | | 7/24/99 - CRM Agent Application of Dana Nance AL000042 - AL000043 (Paul Depo Exh. 258) |
| W 596 | | | | | 7/26/99 - Fax from Amy Kaffen to Ernie (Matlock?) Re: Transamerica has 2 UCC filings on CG Investments. A05430 - A05434 |
| W 597 | | | | | 7/26/99 Fax from Bill Holtz, Collateral Risk Management to Dana Nance, Nance Property re: instructions to Andy Paul at Maui Home Supply. AL000249 - AL000250 |
| W 598 | | | | | 7/26/99 - Fax from CRM/Bill Holtz to Ted Phelps re: instructions for all locations and daily reporting. AL000254 - AL000271 |
| W 599 | | | | | 7/26/99 - Fax from Amy Kaffen to Ernie Matlock re: Transamerica has 2 UCC filings on CG Investments. A01045 - A01049 (C. Smith Depo Exh. 219) |
| W 600 | | | | | 7/26/99 - Report of Gross Sales Kahului and Inventory Comparisons AL001052 - AL001058 |
| W 601 | | | | | 7/26/99 - Memo from Myrtle Castillo to Ted Phelps re: Sales report for 7/26/99 AL002488 |
| W 602 | | | | | 7/26/99 MidPac Invoice. CA00806 |
| W 603 | | | | | 7/27/99 MidPac's borrowing base Certificate with CIT. J00161 |
| W 604 | | | | | 7/27/99 - All financing statements, etc. for CG Investments from DCCA Hawaii A04225 - A04243 |
| W 605 | | | | | 7/27/99 - All financing statements, etc. for CG Investment from DCCA Hawaii A04244 - A04248 |
| W 606 | | | | | 7/27/99 - Fax from Bill Holtz to Bill Daves re: New head agent AL000278 - AL000279 |
| W 607 | | | | | 7/27/99 - E-Mail from Ray Iwamoto To Gary Samson re: Forbearance Agreement G01626 - G01628 (Iwamoto Depo Exh. 44) |
| W 608 | | | | | 7/28/99 Fax from Bill Daves to Bill Holtz, Collateral Risk Management re: attached Inventory at F&J Movers. AL000235 - AL000244 |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST - CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 609 | | | | | 7/28/99 - Fax from Dana Nance to Bill Holtz re: status of inventory AL001156 (Paul Depo Exh. 262) |
| W 610 | | | | | 7/29/99 MidPac notice to Customers of Assignment of Accounts to CIT. AL000245 |
| W 611 | | | | | 7/29/99 - Letter from Ted Phelps to Robert Brichacek re: Phelps analysis of MidPac status re: forbearance. J00362 - J00365 (Brichacek Depo Exh. 148) |
| W 612 | | | | | 7/29/99 - MidPac Ratio Analysis for period ending 6/30/98 A01195 (Matlock Depo Exh. 171) |
| W 613 | | | | | 7/29/99 Phelps Assoc letter to CIT re: CIT's actions with regard to the Forbearance Agreement. J00362 - J00365 |
| W 614 | | | | | 7/30/99 - CIT Audit on CGBN, Inc. prepared by Felix Lampa CT005151 - CT005213 (Hayes Depo Exh. 120) (Hayes Depo Exh. 118) |
| W 615 | | | | | 7/30/99 Letter from Glassman to Jerry McLeod re: balance J&J owes to MidPac and MHS, J&J 1 |
| W 616 | | | | | 7/30/99 CGBN, Inc. dba MidPac Lumber, Participation Loan Review. EB01093 - EB01113 |
| W 617 | | | | | 7/31/99 - E-Mail from Carl Smith to Ernest Matlock re: MidPac out of collateral with CIT. A01198 (Matlock Depo Exh. 172) |
| W 618 | | | | | 7/31/99 - Goodsill Anderson invoice for legal services re: MidPac Lumber Y01836 |
| W 619 | | | | | 7/31/99 - Goodsill Anderson invoice for legal services re: CG Spectrum, Inc. Y01861 - Y01864 |
| W 620 | | | | | 8/1/99 Bank of Hawaii Account 560 Statements for Aug - Dec. 1999. SE00264 - SE00289 |
| W 621 | | | | | 8/1/99 - Consolidated Daily Report based on inventory reports AL002727 - AL002728 |
| W 622 | | | | | 8/2/99 E-Mail from Gary Cleland to Bill Holtz re attached inventory as of 7/31/99. AL000299 - AL000300 |
| W 623 | | | | | 8/3/99 - Memo from CIT Los Angeles RCC to NCC re: MidPac Forbearance Agreement C00441 - C00449, CA23558 - CA23566 |
| W 624 | | | | | 8/3/99 - Assignment Separate from Certificate - CGBN sells 333-1/2 shares of stock to CIT. G00105 |
| W 625 | | | | | 8/3/99 - Stock Pledge Agreement between CGBN and CIT G12312 - G12324 (Brichacek Depo Exh. 143) |
| W 626 | | | | | 8/3/99 - Assignment Separate from Certificate - MidPac sells 40,799 shares of stock to CIT. G00104 |
| W 627 | | | | | 8/3/99 Memorandum from CIT's Los Angeles RCC to CIT's NCC re: MidPac Forbearance Agreement.C02248 - C02256 |
| W 628 | | | | | 8/3/99 Glassman's CIT pledge. EB01657 - EB1670 |
| W 629 | | | | | 8/3/99 Written Consent of the Board of Directors of MidPaC IN Lieu of Meeting re: CIT financing to MidPac. G00593 - G00594 |

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 630 | | | | | 8/3/99 - Forbearance Agreement C00008 - C00014 (Iwamoto Depo Exh. 38 and Hayes Depo Exh. 100) |
| W 631 | | | | | 8/3/99 - Fax from Donna Martin to Al G. re: Reclamation Claim letter A01197 |
| W 632 | | | | | 8/3/99 - Letter from Ernest Matlock to Kurt Glassman/Ted Phelps re: Whirlpool ACDR Sales Agreements. A05581 (Holton Depo Exh. 74) |
| W 633 | | | | | 8/5/99 - List of MidPac Appliances Located at Maui Home Supply as of 8/5/99 AL001017 - AL001038 |
| W 634 | | | | | 8/6/99 - UCC1 - Doc. No. 99-127095, Transamerica secured party, assignee Whirlpool against CG Investments, Inc. A05441 (C. Smith Depo Exh. 221) |
| W 635 | | | | | 8/6/99 - UCC1 Doc. No. 99-127096, Transamerica secured party, assignee Whirlpool against CG Investments, Inc. A05442 (C. Smith Depo Exh. 220) |
| W 636 | | | | | 8/6/99 Check 014394 for $14,030.30 from J&J to CIT with backup, J&J3147-3149, A02480, A06405, A02464, A06125 |
| W 637 | | | | | 8/8/99 MidPac Consolidated Daily Report for Inventory for partial month of August 1999. AL000349 |
| W 638 | | | | | 8/9/99 - Fax from Inbum Hyeon to Gary Cleland re: Service and Billing Agreements AL000010 - AL000014 (Hayes Depo Exh. 111) |
| W 639 | | | | | 8/10/99 - Fax from Kurt Kunihiro/City Bank to Kurt Glassman re: questions and concerns over inventory and finances at MidPac. CT005810 - CT005812 (Hayes Depo Exh. 95) |
| W 640 | | | | | 8/11/99 J&J Check 14409 payment to MHS with backup. J&J2152 - J&J2180 |
| W 641 | | | | | 8/11/99 - Rental Agreement between CGBN and Akamai Painting B00179 |
| W 642 | | | | | 8/11/99 - E-Mail from Ted Phelps to Gary Cleland re: questions and concerns re: finances at MidPac. AL000323 (Hayes Depo Exh. 96) |
| W 643 | | | | | 8/11/99 - Fax from Bill Holtz to Ted Phelps re: Whirlpool Appliances AL000328 - AL000329 |
| W 644 | | | | | 8/13/99 - Handwritten notes re: refinancing A05466 (Matlock Depo Exh. 175) |
| W 645 | | | | | 8/16/99 - Bonded Jobs Summary - Active EB00854 - EB00857 |
| W 646 | | | | | 8/17/99 - Letter from Ted Phelps to Steve Reynolds/Enterprise Computer Systems re: basis of forbearance agreement. J00371 - J00373 |
| W 647 | | | | | 8/19/99 - Conference Agenda AL000997 - AL001016 |
| W 648 | | | | | 8/19/99 - Conference Agenda AL002145 - AL002148 |
| W 649 | | | | | 8/19/99 - Conference Agenda AL002149 - AL002150 |
| W 650 | | | | | 8/19/99 Check register from 8/19/99 to 9/27/99 . Y01784 |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST – CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 651 | | | | | 8/20/99 Check 014446 for $11,395.59 from J&J to CIT with backup, J&J3224-3226, A02393, A06352, A02634, A06295, A02319, A06160 |
| W 652 | | | | | 8/23/99 - Goodsill Anderson invoice for legal services re: CG Investments. Y01886 |
| W 653 | | | | | 8/24/99 - Fax from Bank of Hawaii to Ted Phelps re: Add Ted Phelps as Bankoh Bankterm user. G00957 - G00960 |
| W 654 | | | | | 8/25/99 - Letter from Ray Iwamoto to Elizabeth Reynolds B00178 - B00228 |
| W 655 | | | | | 8/29/99 - CGBN Bank Account Summary B00025 |
| W 656 | | | | | 8/31/99 - Fax from Ted Phelps to Robert Brichacek re: histrionics CT040015 - CT040017 (Brichacek Depo Exh. 146) |
| W 657 | | | | | 8/31/99 Letter from Phelps Associates to CIT, Inbum Hyeon, Robert Brichacek re: forbearance agreement between CIT and MidPac. AL002111 - AL002111b |
| W 658 | | | | | 9/1/99 - CGB Enterprises Recapitalization Memorandum and Financial Data (Investors Book made by Kurt Glassman) EB00721 - EB00889 |
| W 659 | | | | | 9/1/99 Consolidated Daily Report based on company provided inventory reports as of close of business 9/1/99. CT007319 - CT007320 |
| W 660 | | | | | 9/1/99 - CGB Enterprises Investor Memorandum G11622 - G11626 (Iwamoto Depo Exh. 45) (Hayes Depo Exh. 92) |
| W 661 | | | | | 9/1/99 - Fax from Ray Iwamoto to Kurt Glassman re: Draft letter to Cliff Ogata/City Bank G02834 - G02836 |
| W 662 | | | | | 9/2/99 Check to MidPac and deposit in Account 560 for $62,000. SE07956 - SE07957 |
| W 663 | | | | | 9/2/99 - Fax from Ray Iwamoto to Richard Lim re: Letter to Cliff Ogata and Resume of Ted Phelps. G02791 - G02800 |
| W 664 | | | | | 9/2/99 - Fax from Ray Iwamoto to Cliff Ogata re: Request for Financing G02803 - G02811 (Iwamoto Depo Exh. 59) |
| W 665 | | | | | 9/2/99 - E-Mail from Ray Iwamoto to Elaine Kashiwabara re: search for fraud in Ogata letter. G02819 - G02821 |
| W 666 | | | | | 9/3/99 - Fax from Ray Iwamoto to Kurt Glassman re: Agreement language re: Investor and Company as relating to CIT and City Bank. G02789 - G02790 |
| W 667 | | | | | 9/3/99 - Fax from Ray Iwamoto to Kurt Glassman re: Plan of Reorganization G01006 - G01007 |
| W 668 | | | | | 9/4/99 - Maui Home Supply Inventory Comparisons AL000549 |
| W 669 | | | | | 9/4/99 - Fax from Ray Iwamoto to Kurt Glassman re: expanded version of agreement between Glassman and CIT. G00979 - G00983 |
| W 670 | | | | | 9/5/99 Partial review of MidPac Credit Dept and A/R. CA07422 |

✎AO 187A (Rev. 7/87) **EXHIBIT AND WITNESS LIST - CONTINUATION**

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 671 | | | | | 9/6/99 Check 014495 for $13,897.53 from J&J to CIT with Backup, J&J3232-3234, A02319, A06160, A02634, A06295, A02632, A04080, A04356-A04357, A06293, A02322, A06509, A02688, A06332, A02480, A06405 |
| W 672 | | | | | 9/7/99 Fax From Dana Nance to Gary/Bill re: Appliances ordered under old system. AL000448 - AL000450, AL000452 |
| W 673 | | | | | 9/8/99 - Maui Home Supply check account inquiry re: F&J Movers EB01878 - EB01882 |
| W 674 | | | | | 9/9/99 E-Mail from Ted Phelps to Gary Cleland re: moving all Maui inventory to Honolulu.. AL000459 |
| W 675 | | | | | 9/9/99 - Handwritten notes re: refinancing A05462 - A05464 (Matlock Depo Exh. 182) |
| W 676 | | | | | 9/10/99 J&J Check #14534 for $18,431.08. CA08330 |
| W 677 | | | | | 9/10/99 Fax from Bill Holtz, Collateral Risk Management to Dana Nance, Nance Property re: Maui CIT collateral being moved to MidPac. AL000468 - AL000469 |
| W 678 | | | | | 9/13/99 - Handwritten notes re: insufficient receivables A01085 |
| W 679 | | | | | 9/13/99 - Partial document - Bank analysis of MidPac D000517 - D000520 |
| W 680 | | | | | 9/13/99 - Letter from Elizabeth Lee to Gary Samson re: Acknowledgement of receiving MidPac stock etc. C02368 - C02369 |
| W 681 | | | | | 9/14/99 Corporate Dissolution or Liquidation of CGBN/MidPac Lumber. G00666 |
| W 682 | | | | | 9/14/99 - Acknowledgment Receipt by CIT with MidPac, CGA, CGI, CGD, CGBN stock C02360 - C02367 |
| W 683 | | | | | 9/14/99 - Acknowledgment Receipt by CIT of MidPac, CGA, CGI, CGD, CGBN stock G12416 (Brichacek Depo Exh. 147) |
| W 684 | | | | | 9/14/99 - Letter from Akisa Jardine to Robert Brichacek re: MidPac stock Certificates C02370 |
| W 685 | | | | | 9/14/99 - Corporate Dissolution of MidPac Lumber G10101 - G10102 (Iwamoto Depo Exh. 46) |
| W 686 | | | | | 9/16/99 E-Mail from Gary Cleland to Ted Phelps re: Possibility of CRM staying on at MidPac after Maui is closed. AL000471 - AL000472 |
| W. 687 | | | | | 9/16/99 - Fax from Ray Iwamoto to Clifford Ogata re: loan commitment G02771 - G02777 |
| W 688 | | | | | 9/16/99 - UCC-1 Doc. No. 99-150079 CIT secured Party against CGBN D000271 - D000273 |
| W 689 | | | | | 9/16/99 - UCC-1 Doc No. 99-150081 CIT secured party against CG Development No Bates Number. (Iwamoto Depo Exh. 52) (See also A05324) |
| W 690 | | | | | 9/16/99 Fax from Ray Iwamoto to Kurt Glassman, Clifford Ogata and Ed Bowling re: Opened escrow account. G00964 |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST – CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 691 | | | | | 9/17/99 Check Register (Bank and Account unknown) from 9/17/99 to 10/14/99. Y02778 - Y02782 |
| W 692 | | | | | 9/21/99 - Non-Bankruptcy form from Janet Rowan to Maui Home Supply re: Demand return of all good on list. A02847 |
| W 693 | | | | | 9/21/99 - CGBN & subsidiary notes to consolidated financial statements B00016 |
| W 694 | | | | | 9/21/99 - CGBN & subsidiary notes to consolidated financial statements B00020 |
| W 695 | | | | | 9/22/99 - Fax from Whirlpool to Ernie Matlock re: ACDR Agreements A05475 - A05498 (Matlock Depo Exh. 174) |
| W 696 | | | | | 9/22/99 - Handwritten Notes A01079 |
| W 697 | | | | | 9/24/99 - Letter from Ted Phelps to Glenda Bayless re: MidPac recommendation J00383 - J00386 |
| W 698 | | | | | 9/24/99 Check to MidPac and deposit in Account 560 for $66,000. SE08587 - SE08588 |
| W 699 | | | | | 9/24/99 Check 014568 for $10,848.25 from J&J to CIT with backup, J&J3296-3299, A02319, A06160, A02477, A06402, A02632, A04080, A04356, A04357, A06293, A02671, A06336, A02634, A06295, A02688, A06332, A02480, A06405, A02394, A06353, A02620, A06300, A02688, A06332 |
| W 700 | | | | | 9/25/99 - Non-Bankruptcy Form from Janet Rowan to Maui Home Supply re: Demand return of goods. A02848 |
| W 701 | | | | | 9/28/99 - MidPac Liquidation Estimate CA23553 (Hayes Depo Exh. 103) |
| W 702 | | | | | 9/28/99 - Kurt Glassman letter to Frances Bowling re: Analysis supporting source of funds to acquire stock. EB00709 - EB00711 (Frances Bowling Depo Exh 236) |
| W 703 | | | | | 9/29/99 - Fax from Clifford Ogata to Ted Phelps re: City Bank commitment letter G02753 - G02761 |
| W 704 | | | | | 9/30/99 - Fax from Ray Iwamoto to Mitchell Imanaka, Esq. re: City Bank loan commitment. G02746 |
| W 705 | | | | | 9/30/99 - E-Mail from Ray Iwamoto to Yvonne Lewis re: City Bank commitment letter G12207 (Iwamoto Depo Exh. 47) |
| W 706 | | | | | 9/30/99 - Fax from Ray Iwamoto to Jon Pang, Esq. re: UCC-1 conflicts G02749 - G02752 |
| W 707 | | | | | 9/30/99 - Fax from Ray Iwamoto to Thomas Wong re: City Bank loan approval G02747 - G02748 |
| W 708 | | | | | 9/30/99 - CIT Credit Surveillance Report on MidPac Lumber CA23513 (Hayes Depo Exh. 90) |
| W 709 | | | | | 10/0/99 - CIT Dental Plan CA08592 |
| W 710 | | | | | 10/1/99 First Hawaiian Bank #565, Monthly Statement for October 1999. R00429, R00427, R00455, R00453, R00451, R00449 |

✎AO 187A (Rev. 7/87) **EXHIBIT AND WITNESS LIST - CONTINUATION**

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 711 | | | | | 10/1/99 - Fax from Ray Iwamoto to Kurt Glassman re: Checklist for City Bank G02734 - G02735 |
| W 712 | | | | | 10/1/99 - Transmittal from Yvonne Lewis to Jon Pang Esq. re: UCC-1's summary of financing statement report. G12344 - G12347 (Iwamoto Depo Exh. 48) |
| W 713 | | | | | 10/1/99 Check Register (Bank and Account unknown) from 10/1/99 to 12/15/99. Y02765 - Y02777 |
| W 714 | | | | | 10/1/99 American Savings Bank #503, Monthly statement for October 1999. 000050 - 000051 (American Savings Bank - SDT) |
| W 715 | | | | | 10/2/99 - Non-Bankruptcy form from Janet Rowan to MidPac re: demand for return of goods. A02851 |
| W 716 | | | | | 10/4/99 - Printout of 7 volumes of inventory reports for various locations from CD CT009858-9859 |
| W 717 | | | | | 10/4/99 - Partial letter from Orrick Herrington to Ray Iwamoto re: paydown of CIT loan G02731 |
| W 718 | | | | | 10/6/99 - Memo from Bill Holtz to Inbum Hyeon re: Summary of Maui Sales activity AL000915 - AL000946 |
| W 719 | | | | | 10/6/99 Memorandum from Inbum Hyeon to Sharon Spector and Stuart Nectow re: MidPac proposed exit transaction. CT005662 - CT005663 |
| W 720 | | | | | 10/7/99 - E-Mail between Clifford Ogata and Ray Iwamoto re: loan documents G02719 |
| W 721 | | | | | 10/7/99 - Memo from Inbum Hyeon to Stuart Nectow re: MidPac Accounts Receivable Status. CA23612 |
| W 722 | | | | | 10/8/99 - Articles of Incorporation of Glenda Corp.<br>EB02420 - EB02431 |
| W 723 | | | | | 10/11/99 - Letter from Ray Iwamoto to Vernon Char, Esq. re: City Bank loan docs G02722 |
| W 724 | | | | | 10/11/99 - Fax from Yvonne Lewis to Ed Bowling re: list of officers and directors of CG entities. EB02228 - EB02233 |
| W 725 | | | | | 10/11/99 - Fax from Kurt Glassman to Ray Iwamoto re: Damon Estate Statement Reconciliations. G02460 - G02464 |
| W 726 | | | | | 10/12/99 - Letter from Kurt Glassman to Ed Bowling re: Bowlings role at MidPac and MHS. EB02234 - EB02235 |
| W 727 | | | | | 10/12/99 - Memo from Inbum Hyeon to Sharon Spector re: MidPac Liquidation Scenario<br>CT005665 - CT005666 (Hayes Depo Exh. 101) |
| W 728 | | | | | 10/13/99 - E-Mail from Alex Holton to James Tart re: History of Hawaii Market A05866 - A05867 (Holton Depo Exh. 62) |
| W 729 | | | | | 10/18/99 - Goodsill invoice for legal services re: MidPac<br>Y01846 - Y01848 |
| W 730 | | | | | 10/18/99 - Diary notes<br>A01013 - A01015 (Brichacek Depo Exh. 136) |

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 731 | | | | | 10/20/99 - Memo from Ray Iwamoto to Ed Bowling re: Glenda Corp commitment letter EB02405 - EB02406 |
| W 732 | | | | | 10/20/99 - E-Mail from Gary Samson to Brichacek re: Form letter to investors of MidPac CT004345 - CT004347 (Brichacek Depo Exh. 144) |
| W 733 | | | | | 10/20/99 - Memo from Ray Iwamoto to Ed Bowling re: Glenda Corp commitment letter EB02405 - EB02407 |
| W 734 | | | | | 10/21/99 - Draft Letter from Brichacek to Glenda Bayless and/or Ed Bowling EB01674 - EB01675 (Hayes Depo Exh. 93) |
| W 735 | | | | | 10/21/99 Letter from Gary Sampson to Title Guaranty Escrow re: CIT Escrow 99-101-2224. CT005736 - CT005737 |
| W 736 | | | | | 10/21/99 Written Consent of the Board of Directors of MidPac in Lieu of Meeting re: authorization for City Bank loan. G00591 - G00592 |
| W 737 | | | | | 10/21/99 Fax cover from MidPac to CIT's Robert Brichacek with attached Transmittal letter from Ray Iwamoto to City Bank with CGBN, Inc. dba MidPac Lumber documents in support of credit accommodation for $4 million line of credit; attached 9/29/99 letter from City Bank to CGBN approving $4 million revolving grid line of credit. CT005723 - CT005735 |
| W 738 | | | | | 10/21/99 - MidPac Written Consent of BOD Resolve Kurt Glassman as President G00060 - G00061 |
| W 739 | | | | | 10/21/99 - Letter from CIT to Ed Bowling, Pres. of Glenda Corp. C00555 - C00556 |
| W 740 | | | | | 10/21/99 - Fax from Robert Brichacek to Ray Iwamoto re: investor loans G01517 - G01519 (Hayes Depo Exh. 94) (Iwamoto Depo Exh. 57) |
| W 741 | | | | | 10/21/99 - UCC-1 unfiled by Glenda Corp secured party against MidPac EB02399 - EB02400 |
| W 742 | | | | | 10/26/99 - Fax from Bill Holtz to Dana Nance re: CIT wants to update appliance inventory. AL000594 - AL000595 |
| W 743 | | | | | 10/26/99 - Fax from Nance Property to Bill Holtz re: Appliances at Maui Home Supply AL000585 - AL000589a |
| W 744 | | | | | 10/26/99 - Fax from Bill Holtz to Dana Nance re: CIT request for inventory information AL000596 - AL000597 |
| W 745 | | | | | 10/26/99 - Maui Home Supply Physical Inventory AL000978 - AL000996 |
| W 746 | | | | | 10/27/99 - Handwritten notes A05460 (Matlock Depo Exh. 181) |
| W 747 | | | | | 10/27/99 - Fax from Bill Holtz to Inbum Hyeon re: MHS inventory and deposit reports AL000611 - AL000612 |
| W 748 | | | | | 10/27/99 - Handwritten Notes A01076 |
| W 749 | | | | | 10/28/99 - Fax from Bill Holtz to Dana Nance AL000616 - AL000617 |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST - CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 750 | | | | | 10/28/99 - Fax from Terry Lange to Ernie Matlock re: Inventory Security Agreement A05435 - A05439 |
| W 751 | | | | | 10/28/99 - Maui Home Supply Inventory A05865 (Higgins Depo Exh. 208) |
| W 752 | | | | | 10/29/99 - Complaint: Whirlpool vs. MidPac Lumber CT003003 (Smith Depo Exh. 218) |
| W 753 | | | | | 10/31/99 CG Acquisitions, Inc., draft Balance Sheet dated October 31, 1999. A05091 - A05095 |
| W 754 | | | | | 10/31/99 MidPac Lumber Balance Sheet dated October 31, 1999. A05085 - A05087 |
| W 755 | | | | | 10/31/99 CG Investments, Inc. Consolidated Balance Sheet October 31, 1999. A05179 - A05180 |
| W 756 | | | | | 10/31/99 CG Investments, Inc. Balance Sheet for 10/31/99. A05088 - A5090 |
| W 757 | | | | | 10/31/99 CG Development, Inc., Draft Income Statement for Ten months ended October 31, 1999. A05096 - A05107 |
| W 758 | | | | | 10/31/99 - MidPac Statement of Operations four months ended 10/31/99 A00304 |
| W 759 | | | | | 11/1/99 MidPac Financials. A05031 - A05043 |
| W 760 | | | | | 11/1/99 Phelps log of transactions in and out of CIT accounts . CT005014 - CT005024 |
| W 761 | | | | | 11/1/99 - Yamaguchi & Yamaguchi Appraisal of 400 Hana Highway A05717 - A05814 |
| W 762 | | | | | 11/3/99 - E-Mail from Ray Iwamoto to Mark Desmarais re: Plan B (downsizing) G04220 (Iwamoto Depo Exh. 49) |
| W 763 | | | | | 11/3/99 - Letter from Thomas Johnson to Sharon Spector re: Potential fraudulent situation at MidPac. CT039939 - CT039944 (Hayes Depo Exh. 91) |
| W 764 | | | | | 11/3/99 - MidPac 90 day liquidation surrender of assets plan CA23506 (Hayes Depo Exh. 102) |
| W 765 | | | | | 11/3/99 - Memo from Inbum Hyeon to Sharon Spector re: Liquidation scenario CT005678 - CT005679 (Hayes Depo Exh. 133) |
| W 766 | | | | | 11/3/99 - Memo from Harris Fujita re: MidPac Liquidation A05224 (Higgins Depo Exh. 209) |
| W 767 | | | | | 11/3/99 - MidPac 90 day liquidation plan loan summary CA23508 (Hayes Depo Exh. 88) |
| W 768 | | | | | 11/3/99 Draft CIT letter from Thomas Johnson to Sharon Spector. CA24466-CA24471 |
| W 769 | | | | | 11/4/99 - Handwritten Notes A05459 (Matlock Depo Exh. 183) |
| W 770 | | | | | 11/4/99 - Letter from Inbum Hyeon to Gary Cleland/CRM re: Partial termination of Inventory. AL002168 |
| W 771 | | | | | 11/4/99 - Fax from Len to Ed Bowling re: Curtis Reed and Geo. Karpdanis EB02444 - EB 02445 |

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 772 | | | | | 11/4/99 Letter from Cades Schutte to Tim Hogan re: CIT security interest in MidPac. A05317 - A05324 |
| W 773 | | | | | 11/5/99 - Handwritten Notes re: CIT not interested in buying us out. A05458 (Matlock Depo Exh. 184) |
| W 774 | | | | | 11/8/99 - Fac from Sherry to Ernie re: Whirlpool's UCC-1's A05440 |
| W 775 | | | | | 11/9/99 - Fax from Bill Holtz to Inbum Hyeon re: Maui Home Supply Sales reports AL000654 - AL000669 |
| W 776 | | | | | 11/17/99 - Meno re: Conversation with Kurt Glassman A01072 (Matlock Depo Exh. 185) |
| W 777 | | | | | 11/19/99 - Various Checks and deposits SE09838 - SE10267 (Ed Bowling Depo Exh. 244) |
| W 778 | | | | | 11/21/99 Aloha Kitchens & More Proforma Balance Sheet for December 31, 1999. A05136 - A05137 |
| W 779 | | | | | 11/24/99 - Nance Inspection and Inventory in Warehouse and Showroom as of 11/24/99 AL000746 - AL000748 |
| W 780 | | | | | 11/26/99 - MidPac Draw Request - Payment to Phelps J00304 - J00306 (Hayes Depo Exh. 108) |
| W 781 | | | | | 11/28/99 - Memo from Dana Nance to Bill/Gary re: Andy will not help price any more items for CIT. AL000620 (Paul Depo Exh. 263) |
| W 782 | | | | | 11/28/99 - Memo from Dana Nance to Bill Holtz re: Maui Home Supply update AL000750 |
| W 783 | | | | | 11/29/99 MidPac Collateral Update, Client Transactions and Register of Daily Sales for October 1999, Register of money Swept to CIT account. CT004904 - CT004913 |
| W 784 | | | | | 11/29/99 - Letter from James Myhre to MidPac re: Enterprise attorney to collect debt G02488 - G02489 |
| W 785 | | | | | 12/0/99 - Hawaii 2000 Projections for Trade Partners A07691 - A07692 |
| W 786 | | | | | 12/1/99 - Fax from Dana Nance to Bill/Gary re: Sales figures and inventory count AL000764 - AL000768 |
| W 787 | | | | | 12/1/99 - Fax from Dana Nance to Bill/Gary re: Inventory list AL000762 |
| W 788 | | | | | 12/1/99 Letter from CG Investments to Whirlpool and Kraftmaid re: reorganization plan.. A05176 - A05183 |
| W 789 | | | | | 12/3/99 - Fax from Ray Iwamoto to Thomas Wong Esq. re: Damon Estate negotiations G02444 - G02447 |
| W 790 | | | | | 12/4/99 - Fax From Dana Nance to Bill/Gary re: MHS appliances inventory AL000775 - AL000778 |
| W 791 | | | | | 12/6/99 Bank of Hawaii Deposit to #560, and Check #1007 from FHB #565 for $53,000. CA12897 |
| W 792 | | | | | 12/6/99 - Letter from Clifford & Glassman to Goodsill requesting Iwamoto to represent them both. G01670 - G01671 |

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 793 | | | | | 12/9/99 - Daily Report from Maui Home Supply to Ted Phelps re: sales AL000801 - AL000803 |
| W 794 | | | | | 12/10/99 Bank of Hawaii Deposit to #560, and Check #1007 from FHB #565 for $35,000.. CA13385 |
| W 795 | | | | | 12/13/99 - Fax from Dana Nance to Gary re: Maui Home Supply inventory update AL000804 - AL000809 |
| W 796 | | | | | 12/13/99 - Letter from CGB Enterprises/Glassman to Glenda Bayless re: Investor Information. EB02455 - EB02456 |
| W 797 | | | | | 12/13/99 - Fax from Kurt Glassman to Ernie Matlock re: Aloha Kitchens & More A01023 - A01030 |
| W 798 | | | | | 12/14/99 - Fax from Al "G" to Donna Martin re: CIT draft letter under legal review A02838 - A02839 (Martin Depo Exh. 194) |
| W 799 | | | | | 12/14/99 - Letter from Thomas Wong to Ray Iwamoto re: Demand for rent payment G02456 - G02457 |
| W 800 | | | | | 12/14/99 - CRM invoice for Maui Home Supply AL000817 |
| W 801 | | | | | 12/14/99 - Letter from Alex Holton to Al "G" re: ways to support your customer base A05456 (Holton Depo Exh. 63) |
| W 802 | | | | | 12/14/99 - Fax from Gary Cleland to Inbum Hyeon re: invoice for weekly charges AL000816 |
| W 803 | | | | | 12/15/99 CIT letter from Brichacek to Whirlpool and the Navy . CT000380 - CT000381 |
| W 804 | | | | | 12/15/99 - Letter from Brichacek to Carl Smith and US Navy re: Whirlpool direct delivery. CA24249 (Higgins Depo Exh. 210) |
| W 805 | | | | | 12/17/99 - Letter from Tim Hogan to Ray Iwamoto re: communications with Whirlpool employees. No Bates Number. |
| W 806 | | | | | 12/17/99 MidPac Lumber Draw Request for week ended 12/17/99. J00306 |
| W 807 | | | | | 12/20/99 - Memo from Alex Holton to Harris Fujita re: Company work Ethic and Communication Standards. A07687 (Fujita Depo Exh. 269) |
| W 808 | | | | | 12/20/99 - Fax from Terry Lange to Ernie Matlock re: Investor Security Agreements A01016 - A01022 (Matlock Depo. Exh. 173) |
| W 809 | | | | | 12/20/99 - Fax from Ray Iwamoto to Kurt Glassman re: Draft letter to City Bank's Cliff Ogata re: loan. G02621 |
| W 810 | | | | | 12/21/99 - Handwritten memo from Al "G" to Pat Fujioka re: Navy Project in jeopardy of being cancelled. A05864 (Higgins Depo Exh. 211) |
| W 811 | | | | | 12/21/99 - Fax and letter from Ray Iwamoto to Clifford Ogata re: CG Enterprise business plan and loan. G02624 - CG02627 |
| W 812 | | | | | 12/22/99 - E-Mail from Ted Phelps to Frank Brown re: Phelps draw request. CA23467 |
| W 813 | | | | | 12/22/99 - Letter from Whirlpool to Terry Lange and Ed Bowling and file review re: assignment of account. A05358 - A05361 (Holton Depo Exh. 73) |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST - CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 814 | | | | | 12/27/99 - Fax from Ted Phelps to Ray Iwamoto re: Dept. of Navy Show Cause Notice G01666 - G01668 |
| W 815 | | | | | 12/28/99 -CG Investments Written Consent of BOD to purchase Lahaina property G04106 - G04108 |
| W 816 | | | | | 12/29/99 - Fax from Ray Iwamoto To Kurt Glassman re: City Bank lien on CGI property G02619 - G02620 |
| W 817 | | | | | 12/31/99 CG Investments, Inc. Proforma Balance Sheet 12/31/99. A05100 - A05101 |
| W 818 | | | | | 12/31/99 - CG Investments, Inc. S Corporation Tax Return for 1999 T00053 - T00062 |
| W 819 | | | | | 12/31/99 CG Investments, Inc. Balance Sheet 12/31/99. T00063 - T00065 |
| W 820 | | | | | 12/31/99 CG Investments, Inc. (Excludes CGAI) Proforma Balance Sheet - Draft, dated 12/31/99. A05100 - A05101 |
| W 821 | | | | | 12/31/99 CG Investments Balance Sheet for December 31, 1999 with attached US Tax Return for 1998 and 1999. T00041 - T00084 |
| W 822 | | | | | 12/31/99 CG Investments, Inc., Balance Sheet, December 31, 1999. P00001 - P000030 |
| W 823 | | | | | 12/31/99 MidPac Lumber Draw Request for Ted Phelps, Phelps Associates . J00300, J00306 |
| W 824 | | | | | 12/31/99 - Checking Account Inquiry for City Bank A00299 |
| W 825 | | | | | 12/31/99 - CG Investments, Inc. S Corporation Federal Tax Return for 1999 P00019 - P00030 |
| W 826 | | | | | 12/31/99 - Checking Account Inquiry for City Bank A00300 |
| W 827 | | | | | 1/1/00 CGBN Bank Statement for 0080-509138 for 1/1/00 to 1/31/00 at Bank of Hawaii. SE00325 |
| W 828 | | | | | 1/3/00 MidPac signature cards on First Hawaiian Bank Account 98-018565. R00199 - R00203 |
| W 829 | | | | | 1/10/00 - Outstanding Account for Maui A03911 - A03933 |
| W 830 | | | | | 1/11/00 MidPac's Note Receivable from J&J Hardware - Shows total loan of $366,849.80. CT000828 - CT000830 |
| W 831 | | | | | 1/11/00 - Fax from Ted Phelps to Inbum Hyeon re: draw request CT005562 - CT005565 (Hayes Depo Exh. 87) |
| W 832 | | | | | 1/14/00 - City Bank accounts relating to MidPac Lumber D007187 |
| W 833 | | | | | 1/18/00 US Bankruptcy Court Involuntary Petition for MidPac Lumber CO. - Chapter 7. G03600 - G03610 |
| W 834 | | | | | 1/18/00 MidPac Loan History. CT039766 - CT039835 |

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 835 | | | | | 1/20/00 - Walter Davison, Esq. letter to Steven Spector, Esq. re: MidPac Bankruptcy G03716 - G03727 |
| W 836 | | | | | 1/21/00 Fax from Ted Phelps to Robert Brichacek with attached Complaint by MidPac, CGI against Ed and Frances Bowling and Glenda Corp.. CT010685 - CT010695 |
| W 837 | | | | | 1/25/00 - Promissory Note from J&J Hardware to CIT for $180,043.47. J&J04743 - J&J04745 (Hayes Depo Exh. 105) |
| W 838 | | | | | 1/25/00 J&J Note and payments with CIT. J&J2857 - J&J2882 |
| W 839 | | | | | 1/27/00 - Draft Complaint in MidPac/Glassman vs. Ed Bowling and Frances Haller Bowling. G03668- G03677 |
| W 840 | | | | | 1/27/00 CIT letter to MidPac concerning auction of inventory. The assets are subject to CIT's security interest. CT000364 - CT000369 |
| W 841 | | | | | 1/31/00 - Involuntary Petition for Bankruptcy for CG Investments, Inc. dba Maui Home Supply. EB02587 - EB02597 |
| W 842 | | | | | 2/3/00 Letter Agreement Between CIT and MidPac re: auction of inventory and that the assets of MidPac are subject to CIT's Security Interest, CT000370 - CT000372 |
| W 843 | | | | | 2/16/00 - Creditor Whirlpool Corporation's Objection to CIT Group/Business Credit Inc's Motion to Terminate Automatic Stay Filed 2/4/00. No Bates Number. |
| W 844 | | | | | 2/22/00 - Performance Management Process Summary Form A07762 - A07769 (Higgins Depo Exh. 214) |
| W 845 | | | | | 3/1/00 - Harris' Goals and Objectives A07688 - A07692 (Fujita Depo Exh. 270) |
| W 846 | | | | | 3/3/00 - Creditor Whirlpool Corporation's First Request for Production of Documents and Things to the CIT Group/Business Credit, Inc.. No Bates Number. |
| W 847 | | | | | 3/15/00 - Escrow Closing Statement for Truckee, CA property N00002 |
| W 848 | | | | | 3/15/00 - Escrow Closing Statement for Truckee, CA property N00001 |
| W 849 | | | | | 3/20/00 - Letter from City Bank to Glassman and Clifford re: Loan workout agreement. PWC00142 - PWC00163 (Iwamoto Depo Exh. 53) |
| W 850 | | | | | 3/21/00 - Transmittal from Case Bigelow to Susan Tius, Esq. re: CGI financials and tax returns. P00001 - 00030 |
| W 851 | | | | | 3/21/00 - Letter from CG Enterprises to Robert Brichacel re: forwarding MidPac checks CT005065 - CT005066 |
| W 852 | | | | | 3/27/00 - Letter from Nicholas Dreher to Timothy Hogan re: MicPac Lumber Bankruptcy Case No. 00-00136. No Bates Number |
| W 853 | | | | | 3/30/00 - Assumption Agreement between City Bank, Glassman and Clifford. PWC00164 - PWC00168 (Iwamoto Depo Exh. 54) |
| W 854 | | | | | 3/31/00 - Declaration of Timothy J. Hogan in Support of Whirlpool's Opposition to CIT Group's Motion to Terminate Automatic Stay Filed 2/4/00. No Bates Number. |
| W 855 | | | | | 4/1/00 - Notice of Resignation of Ray Iwamoto from CGBN, Inc. G10153 |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST – CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 856 | | | | | 4/3/00 - Transcript of Proceedings Before the Honorable Lloyd King, US Bankruptcy Court Judge. No Bates Number |
| W 857 | | | | | 4/4/00 - Articles of Dissolution of Glenda Corp. EB02418 - EB02419 |
| W 858 | | | | | 4/4/00. CIT's Response to Whirlpool's First Request for Production of Documents and Things. No Bates Number |
| W 859 | | | | | 4/12/00 - Whirlpool Past Due Report A03147 (Martin Depo Exh.191) |
| W 860 | | | | | 5/10/00 CG Investments, Inc. S Corporation Income Tax Return - AMENDED. T00076 - T00084 |
| W 861 | | | | | 7/7/00 - Confidential letter from Case Bigelow to David Farmer, Esq. re: draft complaint. EB02473 - EB02482 |
| W 862 | | | | | 10/13/00 - Fax from Ronald Kotoshirodo to Richard Fukuda re: Classification of payments to City Bank. D006542 - D006546 |
| W 863 | | | | | 10/31/00 - Fax from Kurt Glassman to Mark Desmarais, Esq. re: Disbursements from CGBN. G12680 - G12681 (Iwamoto Depo Exh. 51) |
| W 864 | | | | | 11/21/00 - Letter from Jerrold Guben, Esq. to Martin Brill re: Rule 2004 Exam of Ted Phelps. A05630 |
| W 865 | | | | | 11/28/00 MidPac's Loan Rollforward as of November 2000 with CIT. J00144 |
| W 866 | | | | | 12/07/00 - Examination of Theodore Phelps in MidPac Bankruptcy No Bates Number. (Iwamoto Depo Exh. 50) |
| W 867 | | | | | 2/1/01 Deposition of Edwin Bowling, Volume 1. No Bates Number |
| W 868 | | | | | 3/13/01 - Fax from Ernie Matlock to Tim Hogan, Esq. re: CGBN Statement of operations A05619 - A05622 |
| W 869 | | | | | 3/20/01 - Letter from City Bank to Michael Clifford re: Amendment to Loan Workout Agreement. PWC00121 - PWC00131. (Iwamoto Depo Exh. 55) |
| W 870 | | | | | 4/16/01 - Fax from Ronald Kotoshirodo to Timothy Hogan re: General Ledger and deposit to City Bank. D10920 - D10921 |
| W 871 | | | | | 6/13/01 - Whirlpool's Opposition to CIT's Motion for Relief from Automatic Stay filed on June 1, 2001. No Bates Number |
| W 872 | | | | | 8/15/01 - Deposition of Jerry McLeod, J&J2466 - 2467 and Check No. 014446 |
| W 873 | | | | | 12/18/01 - Whirlpool's Initial Disclosures (caption and Page 8). No Bates Number |
| W 874 | | | | | 2/11/02 - Whirlpool Archived Comments for MHS/Retail A07370 - A07371 (Matlock Depo Exh. 166) |
| W 875 | | | | | 2/11/02 - Whirlpool Archived Comments for MidPac A07373 - A07375 (Matlock Depo Exh. 169) |
| W 876 | | | | | 3/18/02 - Answer of Michael Clifford to Second Amended Complaint filed 2/22/02. No Bates Number |

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 877 | | | | | 4/12/02 - CIT's Answer to Second Amended Complaint Filed 2/22/02. No Bates Number |
| W 878 | | | | | 6/5/02 - Letter from Margery Bronster to Robert Badger, Esq. and Eric Glassman re: indemnification clauses. No Bates Number. |
| W 879 | | | | | 6/11/02 - Declaration of Frances Haller-Bowling<br>No Bates Number. (Frances Haller-Bowling Depo Exh. 227) |
| W 880 | | | | | 6/28/02 - Answer of CGBN, Inc. To Second Amended Complaint filed 2/22/02. No Bates Number |
| W 881 | | | | | 8/23/02 - E-Mail from Louise Ing to Timothy Hogan re: CIT production of Suspicious Activity Reports. No Btes Number |
| W 882 | | | | | 8/30/02 - Expert Report by Thomas Ueno<br>No Bates Number |
| W 883 | | | | | 9/10/02 - E-Mail from Louise Ing to Timothy Hogan re: Tom Ueno Report. No Bates Number |
| W 884 | | | | | 9/16/02 - Letter from Timothy Hogan to Louise Ing. No Bates Number |
| W 885 | | | | | 10/10/02 - Whirlpool Statement for MHS/Retail<br>A07318 - A07332 (Holton Depo Exh. 70) (Smith Depo Exh. 196) |
| W 886 | | | | | 10/10/02 - Whirlpool Statement for MidPac Lumber Co.<br>A07333 - A07356 (Holton Depo Exh. 71) (Smith Depo Exh. 196) |
| W 887 | | | | | 10/10/02 - Whirlpool Statement for Maui Home Supply<br>A07309 - A07317 (Holton Depo Exh. 72) (Smith Depo Exh. 196) |
| W 888 | | | | | 10/10/02 - Whirlpool Statement for CG Investments, Inc.<br>A07304 - A07308 (Holton Depo Exh. 69) (Smith Depo Exh. 196) |
| W 889 | | | | | 10/11/02 - Memo from Jerrold Guben to All Counsel re: Waive attorney-client privilege<br>No Bates Number. (Iwamoto Depo Exh. 1) |
| W 890 | | | | | 10/15/02 - Letter from Timothy Hogan to Sandra Loomis re: Waive Attorney-Client Privilege. L00000002 (Iwamoto Depo Exh. 2) |
| W 891 | | | | | 10/22/02 - Transmittal Letter from Paul Mancini to Margery Bronster re: log of communications. EB02619 - EB02700 (Mancini Depo Exh. 252) |
| W 892 | | | | | 10/22/02 - Letter from Louise Ing to Timothy Hogan. No Bates Number |
| W 893 | | | | | 10/29/02 - E-Mail from Louise Ing to Timothy Hogan re: Tom Hayes Deposition<br>No Bates Numbers |
| W 894 | | | | | 10/29/02 - Expert Report of Thomas E. Hayes.<br>No Bates Number |
| W 895 | | | | | 10/29/02 - Letter from Price Waterhouse to Ted Pettit, Esq. re: Michael Clifford financial information. No Bates Numbers. |
| W 896 | | | | | 11/15/02 - CIT'S First Amended Notice of Taking 30(b)(6) Depo of Whirlpool Corp.<br>No Bates Number (Holton Depo Exh. 60) |
| W 897 | | | | | 11/15/02 - Whirlpool's Designations pursuant to 30(b)(6) Designations<br>No Bates Number (Holton Depo Exh. 61) |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST – CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 898 | | | | | 11/22/02 - Letter from Jeannette Holmes to Carl Soto re: privilege log No Bates Number. (Mancini Depo Exh. 255) |
| W 899 | | | | | 12/04/02 - CIT's Second Amended Notice of taking 30(b)(6) Depo of Whirlpool designee. No Bates Number. (Smith Depo Exh. 216) |
| W 900 | | | | | 12/17/02 - Whirlpool Response to CIT's Interrogatories No Bates Number. (Smith Depo Exh. 195) |
| W 901 | | | | | 12/21/02 - Iwamoto Notice Of Taking Oral 30(b)(6) Depo of Whirlpool Corp. No Bates Number. (Smith Depo Exh. 197) |
| W 902 | | | | | 12/21/02 - Second Amended Complaint No Bates Number. (Smith Depo Exh. 198) |
| W 903 | | | | | 1/24/03 - Declaration of Andrew Paul. No Bates Number |
| W 904 | | | | | 1/27/03 - Declaration of Frances Haller-Bowling No Bates Number (Frances Haller-Bowling Depo Exh. 235) |
| W 905 | | | | | 1/31/03 - First Amended Answer of Clifford to Second Amended Complaint filed 2/22/02. No Bates Number |
| W 906 | | | | | 2/3/03 - Second Amended Crossclaim. No Bates Number |
| W 907 | | | | | 2/6/03 - Declaration of Andrew Paul No Bates Number. (Paul Depo Exh. 257) |
| W 908 | | | | | 2/28/03 Supplemental Report by Thomas Ueno. (No Bates Number) |
| W 909 | | | | | 3/10/03 Subpoena to Harris Fujita. (Fujita Depo Exh. 264) |
| W 910 | | | | | 3/18/03 - Attorney Profile of Gregory R. Kim, Partner, Goodsill Anderson Quinn & Stifel, No Bates Number |
| W 911 | | | | | 3/18/03 - Attorney Profile of David J. Reber, Partner, Goodsill Anderson Quinn & Stifel, No Bates Number |
| W 912 | | | | | 12/1/03 - Judgment, Guilty Conviction and Probation Sentence of Edward Y. C. Chun. No Bates Number |
| W 913 | | | | | 2/4/04 - Declaration of Ernest Matlock. No Bates Number |
| W 914 | | | | | 8/15/02 - CIT Request for Production Of Documents to Collateral Risk Management |
| W 915 | | | | | 8/29/02 - CIT Notice of Production of Documents to City Bank |
| W 916 | | | | | 9/4/02 - CIT Notice of Production of Documents to Mancini Rowland & Welch |
| W 917 | | | | | 9/4/02 - CIT Notice of Production of Documents to Maui Home Supply |
| W 918 | | | | | 9/13/02 - Whirlpool's Joinder in CIT's Notice of Production of Documents to City Bank |
| W 919 | | | | | 9/13/02 - Whirlpool's Joinder in CIT's Notice of Production of Documents to Mancini Rowland & Welch |
| W 920 | | | | | 9/13/02 - Whirlpool's Joinder in CIT's Notice of Production of Documents to Maui Home Supply |
| W 921 | | | | | 10/29/02 - CIT's Notice of Production of Documents to Bank of Hawaii |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST – CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 922 | | | | | 11/1/02 - CIT’s First Request for Answers to Interrogatories to Whirlpool |
| W 923 | | | | | 11/1/02 - CIT’s First Request for Production of Documents to Whirlpool |
| W 924 | | | | | 12/2/02 - Whirlpool’s Response to CIT’s First Request for Production of Documents |
| W 925 | | | | | 12/10/02 - CIT’s Notice of Production of Documents to City Bank |
| W 926 | | | | | 12/12/02 - Whirlpool’s Response to CIT’s First Request for Answers to Interrogatories |
| W 927 | | | | | 12/18/02 - Whirlpool’s Joinder in CIT’s Notice of Production of Documents to City Bank |
| W 928 | | | | | 1/9/03 - Clifford, CGBN & CG Joinder in CIT’s First Request for Answers to Interrogatories to Whirlpool |
| W 929 | | | | | 1/9/03 - Clifford, CGBN & CG Joinder in CIT’s First Request for Production of Documents to Whirlpool |
| W 930 | | | | | 1/15/03 - Whirlpool’s First Request for Production of Documents to CIT |
| W 931 | | | | | 1/15/03 - Whirlpool’s First Request for Answers to Interrogatories to CIT |
| W 932 | | | | | 1/15/03 - Whirlpool’s First Request for Answers to Interrogatories to Clifford |
| W 933 | | | | | 1/15/03 - Whirlpool’s First Request for Production of Documents to Clifford |
| W 934 | | | | | 1/22/03 - Clifford and CGBN’s Notice of Taking Deposition Upon Written Interrogatories to CR Raimondo Pettit Group |
| W 935 | | | | | 1/28/03 - CIT’s First Request for Answers to Interrogatories to CG Development |
| W 936 | | | | | 1/28/03 - CIT’s First Request for Production of Documents to CG Development |
| W 937 | | | | | 1/31/03 - CGBN’s First Request for Answers to Interrogatories to Whirlpool |
| W 938 | | | | | 2/12/03 - Whirlpool’s First Request for Answers to Interrogatories to Iwamoto |
| W 939 | | | | | 2/12/03 - Whirlpool’s First Request for Production of Documents to Iwamoto |
| W 940 | | | | | 2/12/03 - Clifford’s First Request for Answers to Interrogatories to Whirlpool |
| W 941 | | | | | 2/12/03 - Bowlings Request for Admissions to CIT |
| W 942 | | | | | 2/12/03 - Bowling’s First Request for Interrogatories to CIT |
| W 943 | | | | | 2/12/03 - Clifford’s First Request for Answers to Interrogatories to CIT |
| W 944 | | | | | 2/12/02 - Costa’s First Request for Production of Documents to CIT |
| W 945 | | | | | 2/14/03 - CIT’s First Request for Production of Documents to Frances Haller-Bowling |
| W 946 | | | | | 2/14/03 - CIT’s First Request for Production of Documents to Edwin Bowling |
| W 947 | | | | | 2/14/03 - Clifford’s Response to Whirlpool’s First Request for Production of Documents |
| W 948 | | | | | 2/14/03 - CIT’s First Request for Answers to Interrogatories to Frances Haller-Bowling |
| W 949 | | | | | 2/14/03 - CIT’s First Request for Production of Documents to Clifford |
| W 950 | | | | | 2/14/03 - CIT’s First Request for Answers to Interrogatories to Edwin Bowling |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST – CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| W 951 | | | | | 2/14/03 - CIT’s First Request for Answers to Interrogatories to Clifford |
| W 952 | | | | | 2/15/03 - CIT’s First Request for Production of Documents to Glassman |
| W 953 | | | | | 2/15/03 - CIT’s First Request for Interrogatories to Glassman |
| W 954 | | | | | 2/15/03 - CIT’s First Request for Admissions to Glassman |
| W 955 | | | | | 2/15/03 - CIT’s First Request for Admissions to Edwin Bowling |
| W 956 | | | | | 2/15/03 - CIT’s First Request for Admissions to Frances Haller-Bowling |
| W 957 | | | | | 2/15/03 - CIT’s First Request for Admissions to Whirlpool |
| W 958 | | | | | 2/20/03 - CIT’s Notice of Production of Documents to City Bank |
| W 959 | | | | | 2/21/03 - CIT’s Answers to Whirlpool’s First Request for Answers to Interrogatories |
| W 960 | | | | | 2/21/03 - CIT’s Response to Whirlpool’s First Request for Production of Documents |
| W 961 | | | | | 2/21/03 - CIT’s Answers to Whirlpool’s First Request for Answers to Interrogatories |
| W 962 | | | | | 2/27/03 - CIT’s Notice of Production of Documents to City Bank |
| W 963 | | | | | 3/10/03 - CIT’s Notice of Production of Documents to First Hawaiian Bank |
| W 964 | | | | | 3/12/03 - CIT’s First Amended Notice of Production of Documents to First Hawaiian Bank |
| W 965 | | | | | 3/14/03 - Iwamoto’s Response to Whirlpool’s First Request for Answers to Interrogatories |
| W 966 | | | | | 3/14/03 - Iwamoto’s Response to Whirlpool’s First Request for Production of Documents |
| W 967 | | | | | 3/14/03 - CIT’s Answers to Clifford’s First Request for Answers to Interrogatories |
| W 968 | | | | | 3/14/03 - CIT’s Answers to Haller-Bowling’s Request for Admissions |
| W 969 | | | | | 3/14/03 - CIT’s Answers to Haller-Bowlings Request for Interrogatories |
| W 970 | | | | | 3/20/03 - CIT’s First Supplemental Response to Whirlpool’s First Request for Production of Documents |
| W 971 | | | | | 1/20/04 - Whirlpool’s Supplemental Responses to CIT’s First Request for Answers to Interrogatories |
| | | | | | Kurt Glassman,<br>2343 Bryce Lane<br>Davis, CA 95616<br>or<br>Pacific Advisory Group<br>1099 Alakea Street,<br>Suite 1605<br>Honolulu, HI 96813<br>310-375-4253<br>310-265-4701<br>808-532-2826<br>808-532-2827<br>Mr. Glassman has personal knowledge of the business and financial affairs of MidPac Lumber Co. Ltd. (“MidPac”) and its related entities. |

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | Susan Glassman<br>2343 Bryce Lane<br>Davis, CA 95616 310-375-4253<br>310-265-4701<br>Susan Glassman is a CPA and has personal knowledge of the business and financial affairs of MidPac Lumber Co. Ltd. ("MidPac") and its related entities. |
| | | | | | Frances Haller-Bowling, Esq.<br>316 W. Kuiaha Road<br>Haiku, HI 96708<br>808-575-2064<br>Ms. Haller-Bowling is a defendant and has personal knowledge regarding issues related to the creation of certain purported stock purchase agreement related documents. |
| | | | | | Edwin Bowling<br>316 W. Kuiaha Road<br>Haiku, HI 96708<br>808-575-2064<br>Mr. Bowling, a defendant, was a principal of both Maui Home Supply and MidPac. Mr. Bowling has personal knowledge of the business affairs of the related entities that are relevant to this action. |
| | | | | | Michael Clifford<br>4721 Halehoola Place<br>Honolulu, HI 96816<br>808-734-3073<br>Mr. Clifford was a principal of MidPac, Maui Home Supply and other related entities. Mr. Clifford has personal knowledge of the affairs of these entities and other Glassman related entities that is relevant to this proceeding. |
| | | | | | Raymond Iwamoto, Esq.<br>C/o Calvin Young, Esq.<br>Ayabe Chong Nishimoto Sia & Nakamura<br>1001 Bishop St.,<br>Suite 2500<br>Pauahi Tower<br>Honolulu, HI 96813<br>808-537-6119<br>Mr. Iwamoto has been a principal of several of the Glassman/Clifford entities and has also represented several of the related entities as corporate counsel. |
| | | | | | Elizabeth Lee, Esq.<br>c/o Goodsill Anderson Quinn & Stifel<br>1099 Alakea Street,<br>Suite 1800<br>Honolulu, HI 96813<br>808-547-5600<br>An attorney at Goodsill Anderson Quinn & Stifel who provided legal services for various Glassman entities. |

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | Shannon Schmidt, Esq.<br>c/o Goodsill Anderson Quinn & Stifel<br>1099 Alakea Street,<br>Suite 1800<br>Honolulu, HI 96813<br>808-547-5600<br>An attorney at Goodsill Anderson Quinn & Stifel who provided legal services for various Glassman entities. |
| | | | | | Walter C. Davison, Esq.<br>c/o Goodsill Anderson Quinn & Stifel<br>1099 Alakea Street,<br>Suite 1800<br>Honolulu, HI 96813<br>808-547-5600<br>An attorney at Goodsill Anderson Quinn & Stifel who provided legal services for various Glassman entities. |
| | | | | | Eric A. Elkind, Esq,<br>c/o Goodsill Anderson Quinn & Stifel<br>1099 Alakea Street,<br>Suite 1800<br>Honolulu, HI 96813<br>808-547-5600<br>An attorney at Goodsill Anderson Quinn & Stifel who provided legal services for various Glassman entities. |
| | | | | | Gregory Kim, Esq.<br>c/o Goodsill Anderson Quinn & Stifel<br>1099 Alakea Street,<br>Suite 1800<br>Honolulu, HI 96813<br>808-547-5600<br>An attorney at Goodsill Anderson Quinn & Stifel who provided legal services for various Glassman entities. |
| | | | | | Yvonne Lewis<br>c/o Goodsill Anderson Quinn & Stifel<br>1099 Alakea Street,<br>Suite 1800<br>Honolulu, HI 96813<br>808-547-5600<br>Ms. Lewis is believed to be an employee of Goodsill Anderson Quinn & Stifel and has knowledge of certain facts related to the Glassman related entities. |
| | | | | | Robert Brichacek<br>83 Wooster Heights, 5th Fl.<br>Lee Farm Corporate Park<br>Danbury, CT 06810<br>Unknown He is a former CIT employee. |
| | | | | | Inbum Hyeon<br>He is a former CIT employee. |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST – CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | Tom Hayes<br>The CIT Group/Credit Finance<br>3rd Floor<br>300 S. Grand Avenue<br>Los Angeles, CA 90071 213-613-2500 CIT is a defendant. This individual is employed by CIT and is believed to have personal knowledge or information relevant to the issues in this case. |
| | | | | | Thomas Johnson<br>The CIT Group/Credit Finance<br>3rd Floor<br>300 S. Grand Avenue<br>Los Angeles, CA 90071 213-613-2500 CIT is a defendant. This individual is employed by CIT and is believed to have personal knowledge or information relevant to the issues in this case. |
| | | | | | Felix Lampa<br>The CIT Group/Credit Finance<br>3rd Floor<br>300 S. Grand Avenue<br>Los Angeles, CA 90071 213-613-2500 CIT is a defendant. This individual is employed by CIT and is believed to have personal knowledge or information relevant to the issues in this case. |
| | | | | | Bill Holtz<br>Collateral Risk Management, Inc.<br>1750 N. Collins Blvd, Suite 102<br>Richardson, TX 75080<br>213-613-2500 He is employed by Collateral Risk Management, Inc. and is believed to have personal knowledge or information relevant to the issues in this case. |
| | | | | | Elizabeth Baldwin Taylor<br>The CIT Group/Credit Finance<br>3rd Floor<br>300 S. Grand Avenue<br>Los Angeles, CA 90071<br>213-613-2500 CIT is a defendant. This individual is employed by CIT and is believed to have personal knowledge or information relevant to the issues in this case. |
| | | | | | Stuart Nectow<br>The CIT Group/Credit Finance<br>3rd Floor<br>300 S. Grand Avenue<br>Los Angeles, CA 90071<br>213-613-2500 CIT is a defendant. This individual is employed by CIT and is believed to have personal knowledge or information relevant to the issues in this case. |

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | Jack Hatcher<br>The CIT Group/Credit Finance<br>3rd Floor<br>300 S. Grand Avenue<br>Los Angeles, CA 90071 213-613-2500 CIT is a defendant. This individual is employed by CIT and is believed to have personal knowledge or information relevant to the issues in this case. CIT's collection agent regarding Maui Home Supply proceeds. This individual was associated with Ted Phelps and engaged separately by CIT to collect receivables. |
| | | | | | Eric Fernandez<br>The CIT Group/Credit Finance<br>3rd Floor<br>300 S. Grand Avenue<br>Los Angeles, CA 90071 213-613-2500 Field Examiner for CIT who performed the 9/98 Field exam of MidPac Lumber Company |
| | | | | | Rainer Mendez<br>The CIT Group/Credit Finance<br>3rd Floor<br>300 S. Grand Avenue<br>Los Angeles, CA 90071 213-613-2500 Field Examiner for CIT who performed the 1/98 Field exam of MidPac Lumber Company |
| | | | | | Greg Powell<br>The CIT Group/Credit Finance<br>3rd Floor<br>300 S. Grand Avenue<br>Los Angeles, CA 90071 213-613-2500 Field Examiner for CIT who performed the 6/99 Field Exam of MidPac Lumber Company |
| | | | | | Paul Dybczak<br>The CIT Group/Credit Finance<br>3rd Floor<br>300 S. Grand Avenue<br>Los Angeles, CA 90071 213-613-2500 Field Examiner for CIT who performed the 3/99 Field Exam of MidPac Lumber Company |
| | | | | | Brad Hall<br>The CIT Group/Credit Finance<br>3rd Floor<br>300 S. Grand Avenue<br>Los Angeles, CA 90071 213-613-2500 Employed by CIT and member of committee for loan approvals. |
| | | | | | Terrance Shope<br>The CIT Group/Credit Finance<br>3rd Floor<br>300 S. Grand Avenue<br>Los Angeles, CA 90071 213-613-2500 Employed by CIT and member of committee for loan approvals. |

AO 187A (Rev. 7/87) **EXHIBIT AND WITNESS LIST – CONTINUATION**

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | Frank Brown<br>The CIT Group/Credit Finance<br>3rd Floor<br>300 S. Grand Avenue<br>Los Angeles, CA 90071 213-613-2500 Employed by CIT as it's Regional Credit Manager in charge of the Hawaii Region. |
| | | | | | Cindy Tartarian<br>The CIT Group/Credit Finance<br>3rd Floor<br>300 S. Grand Avenue<br>Los Angeles, CA 90071 213-613-2500 Employed by CIT in the Accounting Department |
| | | | | | Kelley Thatcher<br>c/o Alston Hunt Floyd & Ing<br>1001 Bishop Street, 18th Floor<br>Honolulu, HI 96813 808-524-1800 Formerly Employed by CIT as a senior paralegal who ordered the UCC-1 searches on the Glassman Entities |
| | | | | | Glenda Bayless<br>Bayless Accountancy Corporation<br>720 W. Bloomington Ave.<br>Bloomington, CA 92316<br>909-421-1111 Ed Bowling's California accountant who was involved in the creation of Glenda Corp. |
| | | | | | Renee Costa<br>C/o Raymond Iwamoto, Esq.<br>Goodsill Anderson Quinn & Stifel<br>1099 Alakea Street,<br>Suite 1800<br>Honolulu, HI 96813<br>808-547-5600 An individual connected with Spectrum and Kurt Glassman. |
| | | | | | Andy Paul<br>45 A Neke Place<br>Haiku, Maui, HI 96708<br>808-575-9466 Manager of daily operations of Maui Home Supply |
| | | | | | William Arnemann<br>c/o City Bank<br>201 Merchant Street<br>Honolulu, HI 96813 808-535-2891 Employed by City Bank and involved with the Glassman entity loans. |

EXHIBIT AND WITNESS LIST – CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | Paul Mancini, Esq.<br>Mancini Rowland & Welch<br>33 Lono Ave., Suite 470<br>Kahului, Maui, HI 96732<br>808-871-8351 The attorney who drafted the alleged stock purchase documents related to the Bowlings. |
| | | | | | Jerry McLeod<br>J & J Hardware Home Improvement Center<br>1717 Kamehameha Avenue<br>Hilo, HI 96720<br>808-935-3316<br>The principal of J & J Hardware and former manager of Monarch |
| | | | | | Scott K. Carpenter<br>Hilco/Great American Group<br>6338 Variel Avenue<br>Woodland Hills, CA 91367<br>818-884-3737<br>Vice President and Director of Operations. A company engaged by CIT to assist in the liquidation of MidPac |
| | | | | | Rabin Brothers<br>298 San Bruno Ave.<br>San Francisco, CA 94103<br>415-522-5701<br>A company engaged by CIT to assist in the liquidation of MidPac |
| | | | | | Renee Costa<br>1 Keahole Place,<br>Suite 1407<br>Honolulu, HI 96825<br>She was an officer and director of Wspectrum, Inc., one of the Glassman entities. |
| | | | | | Patrick Fujioka<br>2858 Kaihikapu Street<br>Honolulu, HI 96819<br>A CGBN, Inc. Officer/Director and former MidPac employee |
| | | | | | Lillian T. Izumi, SRPA<br>Yamaguchi & Yamaguchi<br>1001 Bishop St., Suite 660<br>Honolulu, HI 96813 808-533-8844 Certified General Appraiser for the 400 Hana Highway property of Maui Home Supply |
| | | | | | Christine Pleuse<br>263 Awakea Road<br>Kailua, HI 96734<br>808-262-6921<br>Person associated with MidPac and Maui Home Supply |

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | Cameron M. Carlson, Esq.<br>Pacific Advisory Group<br>1099 Alakea St.,<br>Suite 1605<br>Honolulu, HI 96813<br>808-532-2826 Person associated with MidPac and Maui Home Supply |
| | | | | | Al "G" Giansiracusa,.<br>C/o Appliance Specialist<br>2746 A Kalani Loop<br>Pukalani HI 96768<br>808-572-8087<br>Person associated with MidPac and Maui Home Supply. |
| | | | | | Myrtle Castillo<br>Maui Home Supply<br>400 S. Hana Hyw<br>Kahului, HI 96732<br>808-572-6078<br>Believed to be Maui Homes accounts payable clerk |
| | | | | | Harris Fujita<br>5508 Poola St.<br>Honolulu, HI 96821<br>(808) 373-4671<br>(808) 373-4672<br>Person with knowledge in Whirlpool dealings with Glassman related entities. Former Whirlpool Employee (Former Hawaii Sales) |
| | | | | | Carl Smith, Credit Manager<br>Whirlpool Corporation<br>412 North Peters Road<br>Knoxville, TN 37922 800-835-0271<br>Person with knowledge in Whirlpool dealings with Glassman related entities |
| | | | | | Ernest Matlock, Credit Analyst<br>Whirlpool Corporation<br>MD7560<br>150 Hilltop Road<br>St. Joseph, MI 49085<br>269-923-5730<br>Person with knowledge in Whirlpool dealings with Glassman related entities |
| | | | | | Deb Matlock<br>Whirlpool Corporation<br>c/o Timothy J. Hogan, Esq.<br>1132 Bishop St.,<br>Suite 1405<br>Honolulu, HI 96813<br>(808) 528-0100<br>Person with knowledge in Whirlpool dealings with Glassman related entities - took order from Al "G". |

✎AO 187A (Rev. 7/87) EXHIBIT AND WITNESS LIST – CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | Donna Martin<br>Former Whirlpool Employee |
| | | | | | Joe Higgins, West Coast Sales<br>Whirlpool Corporation<br>625 West 10th St.<br>Claremont, CA 91711 909-621-6363 Person with knowledge in Whirlpool dealings with Glassman related entities |
| | | | | | Alexander Holton, West Coast<br>Contract Sales<br>Whirlpool Corporation<br>c/o Timothy J. Hogan, Esq.<br>1132 Bishop St.,<br>Suite 1405<br>Honolulu, HI 96813 (808) 528-0100 Person with knowledge in Whirlpool dealings with Glassman related entities |
| | | | | | Tom T. Ueno, CPA<br>844 Queen Street<br>Honolulu, Hawaii 96813 808-591-0441 Expert for Plaintiff Whirlpool Corporation, report dated August 30, 2002 |
| | | | | | Irwin Teich<br>c/o Louise Ing, Esq.<br>Alston Hunt Floyd & Ing<br>Pacific Tower<br>1001 Bishop St., 18th Fl.<br>Honolulu, HI 96813 808-524-1800 Expert for defendant CIT, report dated October 28, 2002 |
| | | | | | Thomas E. Hayes<br>99-994 Iwaena St.,<br>Suite #L<br>Aiea, Hawaii 96701 808-536-6967<br>Expert for defendant CIT, report dated October 29, 2002 |
| | | | | | Custodian of Records of City Bank<br>Gerry Samsonas, Custodian<br>201 Merchant Street<br>Honolulu, HI 96813<br>808-535-2891<br>Maui Home Supply's and MidPac's bank. |
| | | | | | Custodian of Records of Bank of America<br>Bonny Garcia-Morla, Custodian<br>1850 Gateway Blvd.<br>Concord, California 94520<br>800-228-5882<br>The bank that received the proceeds of Whirlpool's collateral. |

# EXHIBIT AND WITNESS LIST – CONTINUATION

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | Custodian of Records of Bank of Hawaii<br>Scott I. Takahashi, Custodian<br>111 South King Street<br>Honolulu, HI 96813<br>800-372-7725<br>The bank used by MidPac for its general banking. |
| | | | | | Custodian of Records of American Savings Bank<br>Charlyn Y. Nishiki, Legal Assistant, Custodian<br>Financial Plaza<br>915 Fort Street Mall<br>Honolulu, HI 96813<br>808-627-6900<br>A bank used by MidPac that had held various CD's prior to March 1998. |
| | | | | | Custodian of Records of First Hawaiian Bank<br>999 Bishop Street<br>Honolulu, HI 96813<br>808-525-7000<br>A bank used by persons associated with MidPac. |
| | | | | | Custodian of Records of CG Beauty, Inc.<br>P. O. Box 1374<br>Wailuku, Maui, HI 96793<br>or<br>C/o 841 Bishop Street, Suite 2222<br>Honolulu, HI 96813<br>A Glassman related entity. |
| | | | | | Custodian of Records of Raimondo Pettit Glassman aka Raimondo Accountancy Corp.<br><br>21515 Hawthorne Blvd.<br>1250 Torrance, CA 90503<br>310-540-5990<br>The accountants for various Glassman related entities. |
| | | | | | Custodian of Records of Bowen Hunsaker & Company<br>733 Bishop Street, Suite 2020<br>Honolulu, HI 96813<br>808-526-2020 MidPac and Maui Homes accountant |
| | | | | | Custodian of Records of Collateral Risk Management<br>1750 N. Collins Blvd, Suite 102<br>Richardson, TX 75080<br>213-613-2500<br>Agent of CIT that was in control of the inventory of MidPac Lumber Company, Ltd. and Maui Home Supply |
| | | | | | Custodian of Records for Glenda Bayless , Bayless Accountancy<br>720 W. Bloomington Ave.<br>Bloomington, CA 92316<br>909-421-1111 |

✎AO 187A (Rev. 7/87) **EXHIBIT AND WITNESS LIST – CONTINUATION**

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | Custodian of Records of DoubleTree Alana Hotel<br>Thomas E. Herman, Jr., Custodian<br>Hilton Hotel Corporation<br>c/o 1956 Ala Moana Blvd,<br>Honolulu, HI 96815<br>808-941-7275 |
| | | | | | Custodian of Records of Paul Mancini, Esq.<br>33 Lono Ave., Suite 470<br>Kahului, Maui, HI 96732<br>808-871-8351 |
| | | | | | Custodian of Records for Verizon<br>Keola Siafuafu, Custodian<br>1177 Bishop St.<br>Security Office<br>Honolulu, HI 96813<br>808-532-2788 |
| | | | | | Custodian of Records for J&J Hardware<br>Jerry McLeod, Custodian<br>1717 Kamehameha Ave.<br>Hilo, HI 96720<br>808-935-3316 |
| | | | | | Sandra Loomis, Esq. Trustee<br>c/o Susan Tius, Esq.<br>Rush Moore Craven Sutton Morry & Beh<br>737 Bishop St., Suite 2400<br>Honolulu, HI 9681<br>808-521-0400<br>U.S. Bankruptcy Trustee of C.G. Investments, Inc. |
| | | | | | Jim Nicholson Esq., Trustee<br>c/o Jerrold K. Guben, Esq.<br>Reinwald O'Connor & Playdon<br>733 Bishop St., Suite 2400<br>Honolulu, HI 96813<br>808-524-8350 U. S. Bankruptcy Trustee of MidPac Lumber Co., Ltd. |
| | | | | | Colleen Watanabe/Whiting<br>Whirlpool Quality Express<br>1004 Makepono St.<br>Honolulu, HI<br>808-832-9307 |

✎AO 187A (Rev. 7/87) **EXHIBIT AND WITNESS LIST – CONTINUATION**

| Whirlpool Corporation vs. CIT Group/Business Credit, Inc. et al | CASE NO. 01 00187 MEA BMK |
|---|---|

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| | | | | | David J. Reber, Esq.<br>Goodsill Anderson Quinn & Stifel<br>1099 Alakea Street,<br>Suite 1800<br>Honolulu, HI 96813<br>808-547-5600<br>An attorney at Goodsill Anderson Quinn & Stifel who provided legal services for various Glassman entities. |
| | | | | | All witnesses listed by any other Defendant |
| | | | | | All documents listed by any other Defendant |
| | | | | | Any expert listed by any other Defendant |
| | | | | | Rebuttal Witnesses presently unnamed |
| | | | | | We reserve the right to amend or add additional names as other information is discovered. |