10/28/2002
5

# UNPAID WHIRLPOOL INVOICES

*SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"*

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A01866 | 06/01/1999 0:00:00 | 1828132 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $1,188.92 |
| A01869 | 06/04/1999 0:00:00 | 1842134 | Midpac/Pricing For Paradise, Put Site Adrress (Address) Here!!!, 1001 Ahua | $824.00 |
| A01870 | 06/04/1999 0:00:00 | 1842862 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $212.06 |
| A01871 | 06/04/1999 0:00:00 | 1843169 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $301.50 |
| A01872 | 06/04/1999 0:00:00 | 1843477 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $345.72 |
| A01873 | 06/04/1999 0:00:00 | 1845453 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $520.59 |
| A01876 | 06/07/1999 0:00:00 | 1851601 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $161.81 |
| A01877 | 06/07/1999 0:00:00 | 1851603 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $380.90 |
| A01880 | 06/08/1999 0:00:00 | 1855578 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $133.67 |
| A01881 | 06/08/1999 0:00:00 | 1855586 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $439.19 |
| A01883 | 06/08/1999 0:00:00 | 1856235 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $98.49 |
| A01884 | 06/08/1999 0:00:00 | 1856250 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $48.24 |
| A01885 | 06/08/1999 0:00:00 | 1856709 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $196.98 |
| A01889 | 06/09/1999 0:00:00 | 1864844 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $1,220.08 |
| A01890 | 06/10/1999 0:00:00 | 1871967 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $728.63 |
| CO2413 | 06/14/1999 0:00:00 | 1884695 | Midpac Lumber, 1001 Ahua St., Honolulu, HI 96819 | $1,085.40 |
| A01894 | 06/14/1999 0:00:00 | 1884824 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $3,379.82 |
| AO1895 | 06/14/1999 0:00:00 | 1884831 | Midpac Lumber, 1001 Ahua St., Honolulu, HI 96819 | $484.41 |
| A01896 | 06/14/1999 0:00:00 | 1885142 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $491.45 |
| A01900 | 06/15/1999 0:00:00 | 1889585 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $639.18 |
| A01901 | 06/15/1999 0:00:00 | 1889639 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $306.53 |
| A01904 | 06/15/1999 0:00:00 | 1890858 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $424.11 |
| A01905 | 06/15/1999 0:00:00 | 1890859 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $424.11 |
| A01906 | 06/15/1999 0:00:00 | 1892201 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $1,358.77 |
| A01908 | 06/15/1999 0:00:00 | 1892297 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $1,059.27 |
| A01909 | 06/15/1999 0:00:00 | 1892298 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $559.79 |
| A01911 | 06/17/1999 0:00:00 | 1904379 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $27.14 |
| A01912 | 06/17/1999 0:00:00 | 1905454 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $150.75 |
| A01913 | 06/17/1999 0:00:00 | 1905560 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $296.48 |
| A01914 | 06/18/1999 0:00:00 | 1910201 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $776.87 |
| A01915 | 06/21/1999 0:00:00 | 1918200 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $2,001.96 |
| A01916 | 06/21/1999 0:00:00 | 1918202 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $352.76 |
| A01917 | 06/22/1999 0:00:00 | 1922062 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $676.37 |
| A01918 | 06/22/1999 0:00:00 | 1922359 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $4,104.43 |
| A01920 | 06/22/1999 0:00:00 | 1923052 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $2,932.59 |
| A01922 | 06/24/1999 0:00:00 | 1941293 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $223.11 |
| A01926 | 06/25/1999 0:00:00 | 1947189 | Mid/Pricing For Paradise 99, 1001 Ahua St, Honolulu, HI 96819 | $457.28 |
| A01927 | 06/28/1999 0:00:00 | 1952902 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $4,038.09 |
| A01928 | 06/28/1999 0:00:00 | 1954663 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $161.81 |
| A01929 | 06/28/1999 0:00:00 | 1956133 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $947.72 |
| A01934 | 06/29/1999 0:00:00 | 1960600 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $161.81 |
| A01935 | 06/29/1999 0:00:00 | 1960992 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $1,187.91 |
| A01940 | 06/30/1999 0:00:00 | 1968954 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $422.10 |
| A01941 | 07/01/1999 0:00:00 | 1977027 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $395.97 |
| A01942 | 07/01/1999 0:00:00 | 1977671 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $741.69 |

# UNPAID WHIRLPOOL INVOICES

10/28/2002
6

*SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"*

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A01943 | 07/01/1999 0:00:00 | 1977688 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $688.43 |
| A01944 | 07/01/1999 0:00:00 | 1979114 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $805.01 |
| A01945 | 07/01/1999 0:00:00 | 1979719 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $380.90 |
| A01954 | 07/07/1999 0:00:00 | 1997792 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $1,198.97 |
| A01957 | 07/07/1999 0:00:00 | 1997948 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $793.95 |
| A01958 | 07/07/1999 0:00:00 | 1998218 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $362.81 |
| A01959 | 07/07/1999 0:00:00 | 1998237 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $688.43 |
| A01961 | 07/07/1999 0:00:00 | 2000874 | Mid/Pricing For Paradise 99, 1001 Ahua St, Honolulu, HI 96819 | $3,070.28 |
| A01962 | 07/07/1999 0:00:00 | 2000875 | Mid/Pricing For Paradise 99, 1001 Ahua St, Honolulu, HI 96819 | $5,835.03 |
| A01963 | 07/08/1999 0:00:00 | 2005892 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $1,176.86 |
| A01964 | 07/08/1999 0:00:00 | 2005971 | Maui Home/Manukai Maui 99', 1001 Ahua St, Honolulu, HI 96819 | $337.68 |
| A01965 | 07/08/1999 0:00:00 | 2006174 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $222.11 |
| A01966 | 07/08/1999 0:00:00 | 2008385 | Mid/Pricing For Paradise 99, 1001 Ahua St, Honolulu, HI 96819 | $532.65 |
| A01967 | 07/08/1999 0:00:00 | 2008405 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $380.90 |
| A01968 | 07/08/1999 0:00:00 | 2008407 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $1,142.69 |
| A01971 | 07/12/1999 0:00:00 | 2021621 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $460.29 |
| A01972 | 07/12/1999 0:00:00 | 2021655 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $181.00 |
| A01975 | 07/12/1999 0:00:00 | 2023999 | Mid/Pricing For Paradise 99, 1001 Ahua St, Honolulu, HI 96819 | $532.65 |
| A01980 | 07/13/1999 0:00:00 | 2031823 | Maui Home/Manukai Maui 99', 1001 Ahua St, Honolulu, HI 96819 | $317.58 |
| A01981 | 07/13/1999 0:00:00 | 2031914 | Maui Home/Manukai Maui 99', 1001 Ahua St, Honolulu, HI 96819 | $621.09 |
| A01983 | 07/14/1999 0:00:00 | 2038694 | Mid/Pricing For Paradise 99, 1001 Ahua St, Honolulu, HI 96819 | $3,296.40 |
| A01984 | 07/14/1999 0:00:00 | 2038707 | Mid/Pricing For Paradise 99, 1001 Ahua St, Honolulu, HI 96819 | $2,472.30 |
| A01985 | 07/14/1999 0:00:00 | 2038708 | Mid/Pricing For Paradise 99, 1001 Ahua St, Honolulu, HI 96819 | $3,210.98 |
| A01986 | 07/15/1999 0:00:00 | 2048433 | Midpac Lumber Co. Inc, 1001 Ahua St, Honolulu, HI 96819 | $7,570.67 |
| A01987 | 07/16/1999 0:00:00 | 2056169 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $959.78 |
| A01994 | 07/19/1999 0:00:00 | 2061445 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $805.01 |
| A01995 | 07/19/1999 0:00:00 | 2063641 | Maui Home/Manukai Maui 99', 1001 Ahua St, Honolulu, HI 96819 | $581.90 |
| A01996 | 07/19/1999 0:00:00 | 2063780 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $541.70 |
| A01999 | 07/21/1999 0:00:00 | 2079289 | Mid/Pricing For Paradise 99, 1001 Ahua St, Honolulu, HI 96819 | $1,644.18 |
| A02000 | 07/21/1999 0:00:00 | 2080818 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $133.67 |
| A02001 | 07/22/1999 0:00:00 | 2089362 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $1,377.86 |
| A02002 | 07/23/1999 0:00:00 | 2094174 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $1,411.02 |
| A02003 | 07/23/1999 0:00:00 | 2094438 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $793.95 |
| A02004 | 07/23/1999 0:00:00 | 2095268 | Mid/Pricing For Paradise 99, 1001 Ahua St, Honolulu, HI 96819 | $824.10 |
| A07298 | 10/19/1998 0:00:00 | 9805944 | Midpac Lumber Co. Inc., 1001 Ahua St, Honolulu, HI 96819 | $642.43 |
| | | | **TOTAL FOR MIDPAC** | **$250,866.52** |

**SHIP TO MIDPAC CONTRACT**

| | | | | |
|---|---|---|---|---|
| A01433 | 02/24/1999 0:00:00 | 1386215 | Mid/Pricing For Paradise 99, John & Sheila Amano, 91-1044 Pa St, Ewa Beach, | $850.00 |
| A01450 | 03/01/1999 0:00:00 | 1407019 | Mid/Pricing For Paradise 99, Jerry & Sherry Schauwecker, 57-101 Kuikiaia Lp | $570.00 |
| A01494 | 03/12/1999 0:00:00 | 1467180 | Midpac Lumber Co. Inc., 58-034 Kapuai Pl, Andrea Woods, Kailua, HI 96734 | $271.35 |
| A01495 | 03/12/1999 0:00:00 | 1467181 | Midpac Lumber Co. Inc., 1431 Haku, Clark Dorman, Honolulu, HI 96819 | $801.49 |
| A01516 | 03/15/1999 0:00:00 | 1473163 | Midpac Lumber Co. Inc., 1431 Haku St, Dorman, Clark, Honolulu, HI 96819 | $723.60 |
| A01519 | 03/15/1999 0:00:00 | 1476696 | Midpac Lumber Co. Inc., 57-101 Kuikiaia Lp. #121 Wes (West), Jerry & Sherry | $306.53 |

# UNPAID WHIRLPOOL INVOICES

*SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"*

10/28/2002
7

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A01522 | 03/17/1999 0:00:00 | 1483452 | Midpac Lumber Co. Inc., 2858 Kuikele St, Nick's Construction, Honolulu, HI | $5,047.00 |
| A01523 | 03/17/1999 0:00:00 | 1483496 | Midpac Lumber Co. Inc., 481 Paumahua Pl, Terrilyn/Martin Anton, Kailua, HI | $3,830.00 |
| A01535 | 03/18/1999 0:00:00 | 1491008 | Mid/Pricing For Paradise 99, George Namahoe, 94-484 Loaa St, Waipahu, HI 9 | $295.00 |
| A01539 | 03/18/1999 0:00:00 | 1491662 | Mid Pac (Midpac)/Coconut Condo;Lahaina, AG22498-MARCH, 400 S Hana Hwy, Kahu | $4,218.00 |
| A01570 | 03/24/1999 0:00:00 | 1517699 | Mid Pac (Midpac)/Coconut Condo;Lahaina, AG22498-APRIL, 400 S Hana Hwy, Kahu | $138.00 |
| A01577 | 03/24/1999 0:00:00 | 1520123 | Midpac Lumber Co. Inc., 2250 Kalihi St, C/O Annette Platt, Honolulu, HI 96 | $452.25 |
| A01579 | 03/24/1999 0:00:00 | 1520482 | Kristy Yu, 500 University Ave, Honolulu, HI 96822 | $302.51 |
| A01583 | 03/26/1999 0:00:00 | 1534228 | Midpac Lumber Co. Inc., 94-654 Heainoa Pl, C/O Randy Au 677-6717, Waipahu, | $1,125.60 |
| A01595 | 03/30/1999 0:00:00 | 1548603 | Midpac Lumber Co. Inc., 2222 Citron St #1205, C/O Ken Chambers, Honolulu, H | $703.50 |
| A01608 | 03/31/1999 0:00:00 | 1553862 | Vicens, Siriwan, 98324 (98-324) Halo St, Aiea HI 96701 | $402.00 |
| A01615 | 04/01/1999 0:00:00 | 1561087 | Mid Pac (Midpac)/Coconut Condo;Lahaina, AG22498-APRIL, 400 S Hana Hwy, Kahu | $4,080.00 |
| A01619 | 04/01/1999 0:00:00 | 1561773 | Midpac Lumber Co. Inc., 875 Aoloa Rd., Trinity Christian Church, Kailua, HI | $545.72 |
| A01670 | 04/15/1999 0:00:00 | 1621127 | Mid Pac (Midpac)/Comnav Base Aloha 1999, Dept Of Navy Fleet Ind. Center, Ho | $58,466.88 |
| A01674 | 04/16/1999 0:00:00 | 1627740 | Midpac Lumber Co. Inc., 3030 Ala Ilima St #1208, Honolulu, HI 96819 | $4,470.24 |
| A01679 | 04/19/1999 0:00:00 | 1633731 | Midpac Lumber Co. Inc., 2920 Pali Hwy, Tenrikyo, Honolulu, HI 96817 | $120.00 |
| A01682 | 04/19/1999 0:00:00 | 1633873 | Mid/Pricing For Paradise 99, 400 S Hana Hwy, Kahului, HI 96732 | $265.00 |
| A01693 | 04/21/1999 0:00:00 | 1648938 | Mid Pac (Midpac)/Kukui Towers, 35 N Kukui St, Honolulu, HI 96817 | $186.00 |
| A01704 | 04/27/1999 0:00:00 | 1671481 | Mid/Pricing For Paradise 99, 400 S Hana Hwy, Kahului, HI 96732 | $265.00 |
| A01721 | 05/03/1999 0:00:00 | 1699173 | Mid Pac (Midpac)/Coconut Condo;Lahaina, AG22498-MAY, 400 S Hana Hwy, Kahulu | $4,218.00 |
| A01727 | 05/03/1999 0:00:00 | 1700366 | Mid Pac (Midpac)/Kukui Towers, 35 N Kukui St, Honolulu, HI 96817 | $1,770.00 |
| A01749 | 05/07/1999 0:00:00 | 1724489 | Mid Pac (Midpac)/Kukui Towers, 35 N Kukui St, Honolulu, HI 96817 | $396.00 |
| A01813 | 05/20/1999 0:00:00 | 1780034 | Mid Pac (Midpac)/Kukui Towers, 35 N Kukui St, Honolulu, HI 96817 | $396.00 |
| A01824 | 05/21/1999 0:00:00 | 1785988 | Mid Pac (Midpac)/Coconut Condo;Lahaina, 400 S Hana Hwy, Kahului, HI 96732 | $4,218.00 |
| A01835 | 05/25/1999 0:00:00 | 1798217 | Mid Pac (Midpac)/Kukui Towers, 35 N Kukui St, Honolulu, HI 96817 | $2,376.00 |
| A01836 | 05/25/1999 0:00:00 | 1798219 | Mid Pac (Midpac)/Kukui Towers, 35 N Kukui St, Honolulu, HI 96817 | $4,752.00 |
| A01848 | 05/26/1999 0:00:00 | 1805258 | Mid Pac (Midpac)/Kukui Towers, 35 N Kukui St, Honolulu, HI 96817 | $4,938.00 |
| A01874 | 06/04/1999 0:00:00 | 1845489 | Mid Pac (Midpac)/Kukui Towers, 35 N Kukui St, Honolulu, HI 96817 | $5,149.62 |
| A01887 | 06/09/1999 0:00:00 | 1862361 | Mid Pac (Midpac)/Comnav Base Aloha 1999, Dept Of Navy Fleet Ind. Center, Ho | $1,873.32 |
| A01977 | 06/24/1999 0:00:00 | 1938197 | Mid Pac (Midpac)/Comnav Base Aloha 1999, Dept Of Navy Fleet Ind. Center, Ho | $402.00 |
| A01921 | 06/24/1999 0:00:00 | 1938198 | Mid Pac (Midpac)/Comnav Base Aloha 1999, Dept Of Navy Fleet Ind. Center, Ho | $11,306.26 |
| A01933 | 06/29/1999 0:00:00 | 1960097 | Mid Pac (Midpac)/Comnav Base Aloha 1999, Dept Of Navy Fleet Ind. Center, Ho | $9,834.93 |
| A01948 | 07/02/1999 0:00:00 | 1983756 | Mid Pac (Midpac)/Coconut Condo; Lahaina, 400 S Hana Hwy, Kahului, HI 96732 | $4,239.09 |
| A01951 | 07/06/1999 0:00:00 | 1993605 | Mid Pac (Midpac)/Comnav Base Aloha 1999, Dept Of Navy Fleet Ind. Center, Ho | $11,708.26 |
| A01978 | 07/13/1999 0:00:00 | 2028404 | Mid Pac (Midpac)/Comnav Base Aloha 1999, Dept Of Navy Fleet Ind. Center, Ho | $11,306.25 |
| A01979 | 07/13/1999 0:00:00 | 2029584 | Mid Pac (Midpac)/Comnav Base Aloha 1999, Dept Of Navy Fleet Ind. Center, Ho | $402.00 |
| A07301 | 08/09/1999 0:00:00 | 2184778 | Mid Pac (Midpac)/Kukui Towers, 35 N Kukui St, Honolulu, HI 96817 | $3,746.64 |
| | | | **TOTAL FOR MIDPAC CONTRACT** | **$171,468.04** |

**SHIP TO MAUI HOME / RETAIL**

| | | | | |
|---|---|---|---|---|
| A01545 | 03/18/1999 0:00:00 | 1494133 | Maui Home Supply, 400 Hana Hwy, Kahului, HI 96732 | $4,100.00 |
| A01560 | 03/22/1999 0:00:00 | 1506734 | Maui Home Supply, 400 Hana Hwy, Kahului, HI 96732 | $586.00 |

# UNPAID WHIRLPOOL INVOICES

*SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"*

10/28/2002
8

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A01604 | 03/31/1999 0:00:00 | 1553241 | Maui Home/Manukai Maui 99', PO# AG3399-MANUKAI, 400 S Hana Hwy, Kahului, HI | $5,933.53 |
| A01609 | 03/31/1999 0:00:00 | 1554607 | Maui Home Supply, 400 Hana Hwy, Kahului, HI 96732 | $1,172.00 |
| A01610 | 03/31/1999 0:00:00 | 1554608 | Maui Home Supply, 400 Hana Hwy, Kahului, HI 96732 | $820.00 |
| A01630 | 04/05/1999 0:00:00 | 1572069 | Maui Home Supply, 400 Hana Hwy, Kahului, HI 96732 | $1,420.00 |
| A01631 | 04/05/1999 0:00:00 | 1572070 | Maui Home Supply, 400 Hana Hwy, Kahului, HI 96732 | $355.00 |
| A01632 | 04/05/1999 0:00:00 | 1572071 | Maui Home Supply, 400 Hana Hwy, Kahului, HI 96732 | $941.00 |
| A01655 | 04/12/1999 0:00:00 | 1602984 | Maui Home Supply, 400 Hana Hwy, Kahului, HI 96732 | $2,130.00 |
| A01656 | 04/12/1999 0:00:00 | 1602985 | Maui Home Supply, 400 Hana Hwy, Kahului, HI 96732 | $2,840.00 |
| A01665 | 04/14/1999 0:00:00 | 1614811 | Maui Home Supply, 400 Hana Hwy, Kahului, HI 96732 | $586.00 |
| A01666 | 04/14/1999 0:00:00 | 1614812 | Maui Home Supply, 400 Hana Hwy, Kahului, HI 96732 | $4,940.00 |
| A01823 | 05/21/1999 0:00:00 | 1785789 | Maui/Wailea Fairways ; HD, 400 S Hana Hwy, Kahului, HI 96732 | $2,570.00 |
| A01855 | 05/27/1999 0:00:00 | 1813208 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $1,420.00 |
| A01868 | 06/02/1999 0:00:00 | 1832621 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $18,454.82 |
| A01882 | 06/08/1999 0:00:00 | 1856204 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $3,567.75 |
| A01886 | 06/09/1999 0:00:00 | 1861805 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $7,319.00 |
| A01902 | 06/15/1999 0:00:00 | 1890289 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $1,628.10 |
| A01919 | 06/22/1999 0:00:00 | 1922658 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $2,523.56 |
| A01923 | 06/25/1999 0:00:00 | 1945453 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $219.00 |
| A01924 | 06/25/1999 0:00:00 | 1945454 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $1,752.00 |
| A01925 | 06/25/1999 0:00:00 | 1945650 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $1,718.55 |
| A01930 | 06/29/1999 0:00:00 | 1960049 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $438.00 |
| A01931 | 06/29/1999 0:00:00 | 1960050 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $219.00 |
| A01932 | 06/29/1999 0:00:00 | 1960051 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $1,971.00 |
| A01938 | 06/29/1999 0:00:00 | 1963099 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $11,098.21 |
| A01939 | 06/29/1999 0:00:00 | 1963100 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $457.28 |
| A01946 | 07/02/1999 0:00:00 | 1983585 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $219.00 |
| A01947 | 07/02/1999 0:00:00 | 1983586 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $219.00 |
| A01950 | 07/02/1999 0:00:00 | 1985258 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $1,450.22 |
| A01969 | 07/12/1999 0:00:00 | 2021619 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $2,170.80 |
| A01970 | 07/12/1999 0:00:00 | 2021620 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $2,520.54 |
| A01973 | 07/12/1999 0:00:00 | 2021896 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $276.38 |
| A01974 | 07/12/1999 0:00:00 | 2022959 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $822.09 |
| A01976 | 07/12/1999 0:00:00 | 2024481 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $447.23 |
| A01988 | 07/19/1999 0:00:00 | 2060266 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $542.70 |
| A01991 | 07/19/1999 0:00:00 | 2060363 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $3,533.58 |
| A01992 | 07/19/1999 0:00:00 | 2061122 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $628.13 |
| A01993 | 07/19/1999 0:00:00 | 2061123 | Maui Home Supply, 400 S Hana Hwy, Kahului, HI 96732 | $822.09 |
| | | | **TOTAL FOR MAUI HOME / RETAIL** | **$94,829.56** |
| | | | **SHIP TO MAUI HOME/CONTRACT** | |
| A01723 | 05/03/1999 0:00:00 | 1699238 | Maui/Wailea Fairways ; HD, 400 S Hana Hwy, Kahului, HI 96732 | $28,025.00 |
| A01852 | 05/27/1999 0:00:00 | 1811942 | Maui/Wailea Fairways ; HD, 400 S Hana Hwy, Kahului, HI 96732 | $1,285.00 |
| A01878 | 06/08/1999 0:00:00 | 1854693 | Maui/Wailea Fairways ; HD, 400 S Hana Hwy, Kahului, HI 96732 | $4,497.00 |

# UNPAID WHIRLPOOL INVOICES

*SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"*

10/28/2002
9

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A01898 | 06/15/1999 0:00:00 | 1889066 | Maui/Wailea Fairways ; HD, 400 S Hana Hwy, Kahului, HI 96732 | $4,497.00 |
| A01949 | 07/02/1999 0:00:00 | 1983758 | Maui/Wailea Fairways ; HD, 400 S Hana Hwy, Kahului, HI 96732 | $27,214.41 |
| A01955 | 07/07/1999 0:00:00 | 1997884 | Maui/Wailea Fairways ; HD, 400 S Hana Hwy, Kahului, HI 96732 | $1,581.87 |
| A01956 | 07/07/1999 0:00:00 | 1997885 | Maui/Wailea Fairways ; HD, 400 S Hana Hwy, Kahului, HI 96732 | $2,216.03 |
| A01989 | 07/19/1999 0:00:00 | 2060271 | Maui/Wailea Fairways ; HD, 400 S Hana Hwy, Kahului, HI 96732 | $596.97 |
| A01990 | 07/19/1999 0:00:00 | 2060272 | Maui/Wailea Fairways ; HD, 400 S Hana Hwy, Kahului, HI 96732 | $1,193.94 |
| | | | **TOTAL FOR MAUI HOME/CONTRACT** | **$71,107.22** |

**SHIP TO MIDPAC/ MAUI INVENTORY**

| | | | | |
|---|---|---|---|---|
| A02023 | 02/24/1999 0:00:00 | 307657 | Midpac Lumber (Maui Home Supply), 400 S Hana Hwy, Kahului, HI 96732 | $77.35 |
| A07299 | 12/08/1998 0:00:00 | 1040725 | Midpac Lumber Co. Inc., 400 S Hana Hwy, Kahului, HI 96732 | $642.43 |
| A07300 | 12/14/1998 0:00:00 | 1070526 | Midpac Lumber Co. Inc., 400 S Hana Hwy, Kahului, HI 96732 | $510.82 |
| A01428 | 02/24/1999 0:00:00 | 1382990 | Maui/Pricing For Paradise 99, AG11999, 400 S Hana Hwy, Kahului, HI 96732 | $1,796.00 |
| A01429 | 02/24/1999 0:00:00 | 1383151 | Maui/Pricing For Paradise 99, PO# AG12599, 400 S Hana Hwy, Kahului, HI 967 | $4,428.00 |
| A01431 | 02/24/1999 0:00:00 | 1384097 | Maui/Pricing For Paradise 99, 400 S Hana Hwy, Kahului, HI 96732 | $1,320.00 |
| A01434 | 02/24/1999 0:00:00 | 1386444 | Maui/Pricing For Paradise 99, PO# AG22299, 400 S Hana Hwy, Kahului, HI 967 | $11,880.00 |
| A01499 | 03/15/1999 0:00:00 | 1470181 | Mid/Pricing For Paradise 99, PO# AGM11999, 1001 Ahua St, Honolulu, HI 9680 | $2,308.00 |
| A01500 | 03/15/1999 0:00:00 | 1470197 | Maui/Pricing For Paradise 99, AG11999, 400 So Hana, Kahului, HI 96732 | $3,462.00 |
| A01501 | 03/15/1999 0:00:00 | 1470209 | Maui/Pricing For Paradise 99, PO# AG12599, 400 S Hana Hwy, Kahului, HI 967 | $577.00 |
| A01503 | 03/15/1999 0:00:00 | 1470309 | Maui/Pricing For Paradise 99, 400 S Hana Hwy, Kahului, HI 96732 | $470.00 |
| A01505 | 03/15/1999 0:00:00 | 1470566 | Mid/Pricing For Paradise 99, PO# R021799-453074, 1001 Ahua St, Honolulu, HI | $1,020.00 |
| A01508 | 03/15/1999 0:00:00 | 1470839 | Maui/Pricing For Paradise 99, PO# AG22399, 400 S Hana Hwy, Kahului, HI 967 | $3,290.00 |
| A01513 | 03/15/1999 0:00:00 | 1472170 | Maui/Pricing For Paradise 99, PO# AG3899, 400 S Hana Hwy, Kahului, HI 9673 | $3,272.00 |
| A01524 | 03/17/1999 0:00:00 | 1483499 | Maui/Pricing For Paradise 99, 400 S Hana Hwy, Kahului, HI 96732 | $2,211.00 |
| A01528 | 03/17/1999 0:00:00 | 1484948 | Maui/Pricing For Paradise 99, PO# AG3899, 400 S Hana Hwy, Kahului, HI 9673 | $929.00 |
| A01530 | 03/18/1999 0:00:00 | 1490900 | Mid/Pricing For Paradise 99, PO# AGM11999, 1001 Ahua St, Honolulu, HI 9680 | $2,394.00 |
| A01531 | 03/18/1999 0:00:00 | 1490908 | Maui/Pricing For Paradise 99, AGM11999, 400 S Hana Hwy, Kahului, HI 96732 | $3,591.00 |
| A01532 | 03/18/1999 0:00:00 | 1490923 | Maui/Pricing For Paradise 99, PO# AG12599, 400 So. Hana Hwy, Kahului, HI 9 | $1,154.00 |
| A01536 | 03/18/1999 0:00:00 | 1491009 | Mid/Pricing For Paradise 99, PO# NL2899-62876, 1001 Ahua St, Honolulu, HI | $255.00 |
| A01537 | 03/18/1999 0:00:00 | 1491024 | Maui/Pricing For Paradise 99, 400 S Hana Hwy, Kahului, HI 96732 | $3,268.00 |
| A01540 | 03/18/1999 0:00:00 | 1492322 | Maui/Pricing For Paradise 99, PO# AG3899, 400 S Hana Hwy, Kahului, HI 9673 | $4,590.00 |
| A01550 | 03/22/1999 0:00:00 | 1504214 | Maui/Pricing For Paradise 99, AG11999, 400 S Hana Hwy, Kahului, HI 96732 | $399.00 |
| A01600 | 03/31/1999 0:00:00 | 1552854 | Maui/Pricing For Paradise 99, PO# AG12599, 400 S Hana Hwy, Kahului, HI 967 | $510.00 |
| A01601 | 03/31/1999 0:00:00 | 1552893 | Maui/Pricing For Paradise 99, 400 S Hana Hwy, Kahului, HI 96732 | $1,154.00 |
| A01606 | 03/31/1999 0:00:00 | 1553314 | Maui/Pricing For Paradise 99, PO# AG3899, 400 S Hana Hwy, Kahului, HI 9673 | $2,793.00 |
| A01607 | 03/31/1999 0:00:00 | 1553315 | Maui/Pricing For Paradise 99, PO# AG3899, 400 S Hana Hwy, Kahului, HI 9673 | $2,459.00 |
| A01618 | 04/01/1999 0:00:00 | 1561360 | Maui/Pricing For Paradise 99, PO# 3899, 400 S Hana Hwy, Kahului, HI 96732 | $7,780.00 |
| A01622 | 04/05/1999 0:00:00 | 1571252 | Maui/Pricing For Paradise 99, PO# AG12599, 400 S Hana Hwy, Kahului, HI 967 | $510.00 |
| A01625 | 04/05/1999 0:00:00 | 1571471 | Maui/Pricing For Paradise 99, PO# AG3899, 400 S Hana Hwy, Kahului, HI 9673 | $8,769.00 |
| A01626 | 04/05/1999 0:00:00 | 1571472 | Maui/Pricing For Paradise 99, PO# AG3899, 400 S Hana Hwy, Kahului, HI 9673 | $6,783.00 |
| A01637 | 04/06/1999 0:00:00 | 1575972 | Maui/Pricing For Paradise 99, PO# AG3899, 400 S Hana Hwy, Kahului, HI 9673 | $1,080.00 |
| A01638 | 04/06/1999 0:00:00 | 1577762 | Midpac/Pricing For Paradise, 400 S Hana Hwy, Kahului, HI 96732 | $768.00 |
| A01651 | 04/12/1999 0:00:00 | 1602336 | Maui/ Pricing for Paradise 99, 400 S. Hana Hwy, Kahului, HI 96732 | $1,731.00 |
| A01653 | 04/12/1999 0:00:00 | 1602441 | Maui/ Pricing for Paradise 99, PO# AG3899, 400 S. Hana Hwy, Kahului, HI 96 | $6,657.00 |

# UNPAID WHIRLPOOL INVOICES

10/28/2002
10

***SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"***

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A01659 | 04/12/1999 0:00:00 | 1605498 | Midpac/Pricing for Paradise, 400 S. Hana Hwy, (1001 Ahua St) Honolulu, HI | $443.00 |
| A01669 | 04/14/1999 0:00:00 | 1617499 | Midpac/Pricing For Paradise, 400 S Hana Hwy, Kahului, HI 96732 | $1,690.00 |
| A01689 | 04/19/1999 0:00:00 | 1636616 | Midpac/Pricing For Paradise, 400 Hana Hwy, Kahului, HI 96732 | $4,510.00 |
| A01705 | 04/27/1999 0:00:00 | 1672760 | Midpac/Pricing For Paradise, 400 Hana Hwy, Kahului, HI 96732 | $510.00 |
| A01709 | 04/28/1999 0:00:00 | 1679155 | Midpac/Pricing For Paradise, 400 S Hana Hwy, Honolulu, HI 96802 | $886.00 |
| A01710 | 04/28/1999 0:00:00 | 1679159 | Midpac/Pricing For Paradise, 400 S Hana Hwy, Kahului, HI 96732 | $2,658.00 |
| A01726 | 05/03/1999 0:00:00 | 1700234 | Midpac/Pricing For Paradise, 400 Hana Hwy, Kahului, HI 96732 | $1,004.00 |
| A01739 | 05/06/1999 0:00:00 | 1717667 | Midpac/Pricing For Paradise, 400 S Hana Hwy, Kahului, HI 96732 | $845.00 |
| A01740 | 05/06/1999 0:00:00 | 1717861 | Midpac/Pricing For Paradise, 400 Hana Hwy, Kahului, HI 96732 | $1,530.00 |
| A01867 | 06/02/1999 0:00:00 | 1832617 | Mid/Pricing For Paradise 99, 400 S Hana Hwy, Kahului, HI 96732 | $3,551.67 |
| A07302 | 11/05/1998 0:00:00 | 9890380 | Midpac Lumber Co Inc., 400 S Hana Hwy, Kahului, HI 96732 | $364.59 |
| | | | **TOTAL FOR MIDPAC/ MAUI INVENTORY** | **$112,830.86** |
| | | | **SHIP TO F & J MOVERS** | |
| A01436 | 02/24/1999 0:00:00 | 1386707 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honol | $487.43 |
| A01437 | 02/24/1999 0:00:00 | 1386708 | Mid/Pricing For Paradise 99, F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, | $838.00 |
| A01438 | 02/24/1999 0:00:00 | 1386786 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honol | $834.15 |
| A01439 | 02/24/1999 0:00:00 | 1386788 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honol | $133.67 |
| A01440 | 02/25/1999 0:00:00 | 1394210 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honol | $733.65 |
| A01447 | 02/26/1999 0:00:00 | 1401141 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honol | $509.54 |
| A01448 | 02/26/1999 0:00:00 | 1401201 | Mid/Pricing For Paradise 99, F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, | $514.10 |
| A01451 | 03/01/1999 0:00:00 | 1407083 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honol | $150.75 |
| A01461 | 03/02/1999 0:00:00 | 1412885 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honol | $345.72 |
| A01476 | 03/08/1999 0:00:00 | 1437296 | Mid/Pricing For Paradise 99, F&J Moving Co., 1050 Kikowena Pl., Honolulu, H | $7,035.00 |
| A01481 | 03/08/1999 0:00:00 | 1439510 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96819 | $520.59 |
| A01483 | 03/08/1999 0:00:00 | 1439581 | Midpac Lumber Co., Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., | $452.25 |
| A01484 | 03/09/1999 0:00:00 | 1446208 | Midpac Lumber Co., Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., | $2,390.90 |
| A01485 | 03/09/1999 0:00:00 | 1446212 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $5,028.00 |
| A01487 | 03/09/1999 0:00:00 | 1446332 | Midpac Lumber Co. Inc., 1050 Kiowena (Kikowaena) Pl, C/O F&J Movers., Honol | $4,947.62 |
| A01489 | 03/10/1999 0:00:00 | 1453467 | F&J Moving Co. 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96819 | $1,356.75 |
| A01491 | 03/11/1999 0:00:00 | 1457441 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Movers Co., H | $254.00 |
| A01492 | 03/11/1999 0:00:00 | 1457494 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $3,160.00 |
| A01493 | 03/11/1999 0:00:00 | 1457563 | Mid/Pricing For Paradise 99, F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, | $3,450.00 |
| A01497 | 03/12/1999 0:00:00 | 1467184 | Mid/Pricing For Paradise 99, AGM 31299-ROSALEI C/O F&S (J), 1050 Kidowena ( | $2,570.00 |
| A01502 | 03/15/1999 0:00:00 | 1470228 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $510.00 |
| A01510 | 03/15/1999 0:00:00 | 1470969 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honol | $340.70 |
| A01511 | 03/15/1999 0:00:00 | 1471046 | Mid/Pricing For Paradise 99, F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, | $5,441.70 |
| A01512 | 03/15/1999 0:00:00 | 1472002 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl,, Honolulu, HI 96819 | $663.30 |
| A01514 | 03/15/1999 0:00:00 | 1472420 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96819 | $31.16 |
| A01518 | 03/15/1999 0:00:00 | 1476687 | Mid/Pricing For Paradise 99, F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, | $1,216.38 |
| A01525 | 03/17/1999 0:00:00 | 1483550 | Mid/Pricing For Paradise 99, F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, | $510.00 |
| A01526 | 03/17/1999 0:00:00 | 1484135 | Mid/Pricing For Paradise 99, F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, | $4,452.30 |
| A01527 | 03/17/1999 0:00:00 | 1484932 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., H | $212.06 |

# UNPAID WHIRLPOOL INVOICES

***SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"***

10/28/2002
11

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A01533 | 03/18/1999 0:00:00 | 1490951 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $1,020.00 |
| A01534 | 03/18/1999 0:00:00 | 1490990 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $1,020.00 |
| A01538 | 03/18/1999 0:00:00 | 1491078 | Mid/Pricing For Paradise 99, F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, | $255.00 |
| A01542 | 03/18/1999 0:00:00 | 1494103 | F&J Movers, 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $559.79 |
| A01543 | 03/18/1999 0:00:00 | 1494107 | F&J Movers, 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $590.95 |
| A01544 | 03/18/1999 0:00:00 | 1494110 | F&J Moving Co., 1001 Ahua St, Honolulu, HI 96819 | $2,703.45 |
| A01548 | 03/19/1999 0:00:00 | 1500705 | Midpac Lumber Co. Inc., Deliver To F&J, C/O F&J Movers, Honolulu, HI 96814 | $452.25 |
| A01549 | 03/19/1999 0:00:00 | 1500717 | Midpac Lumber Co. Inc., C/O F&J Movers, Honolulu, HI 96814 | $1,540.67 |
| A01551 | 03/22/1999 0:00:00 | 1504237 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $798.00 |
| A01557 | 03/22/1999 0:00:00 | 1505194 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honol | $268.34 |
| A01558 | 03/22/1999 0:00:00 | 1505407 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., H | $445.22 |
| A01559 | 03/22/1999 0:00:00 | 1505408 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $389.00 |
| A01563 | 03/22/1999 0:00:00 | 1507393 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Movers, Honol | $452.25 |
| A01568 | 03/24/1999 0:00:00 | 1517521 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $6,654.00 |
| A01571 | 03/24/1999 0:00:00 | 1517748 | Mid/Pricing For Paradise 99, F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, | $4,644.36 |
| A01572 | 03/24/1999 0:00:00 | 1518272 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., H | $32.16 |
| A01573 | 03/24/1999 0:00:00 | 1518276 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., H | $198.99 |
| A01574 | 03/24/1999 0:00:00 | 1518278 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $768.00 |
| A01575 | 03/24/1999 0:00:00 | 1518284 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., H | $1,257.26 |
| A01578 | 03/24/1999 0:00:00 | 1520477 | F&J Movers, 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $268.34 |
| A01581 | 03/26/1999 0:00:00 | 1532180 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $3,570.00 |
| A01582 | 03/26/1999 0:00:00 | 1533277 | Mid/Pricing For Paradise 99, AGM31299-ROSALEI C/O F&S, 1050 Kidowena (Kikow | $960.00 |
| A01584 | 03/26/1999 0:00:00 | 1535044 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Movers, Honol | $452.25 |
| A01585 | 03/26/1999 0:00:00 | 1535203 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Movers, Honol | $663.30 |
| A01588 | 03/29/1999 0:00:00 | 1539006 | Mid/Pricing For Paradise 99, F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, | $742.05 |
| A01589 | 03/29/1999 0:00:00 | 1540003 | Mid/Pricing For Paradise 99, AGM31299-ROSALEI C/O F&S, 1050 Kidowena (Kikow | $3,840.00 |
| A01591 | 03/29/1999 0:00:00 | 1542354 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Movers, Honolulu, | $666.32 |
| A01593 | 03/30/1999 0:00:00 | 1545827 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., H | $4,304.44 |
| A01594 | 03/30/1999 0:00:00 | 1546287 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Movers, Honol | $723.60 |
| A01597 | 03/30/1999 0:00:00 | 1548938 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Movers, Honol | $867.32 |
| A01605 | 03/31/1999 0:00:00 | 1553307 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., H | $252.26 |
| A01612 | 03/31/1999 0:00:00 | 1557236 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Movers, Honolulu, | $1,471.32 |
| A01613 | 03/31/1999 0:00:00 | 1557339 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $531.65 |
| A01614 | 03/31/1999 0:00:00 | 1557341 | F&J Moving Co., 1050 Ahua St, Honolulu, HI 96814 | $452.25 |
| A01616 | 04/01/1999 0:00:00 | 1561354 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $2,435.00 |
| A01617 | 04/01/1999 0:00:00 | 1561355 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $4,279.00 |
| A01620 | 04/01/1999 0:00:00 | 1564062 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $1,006.01 |
| A01623 | 04/05/1999 0:00:00 | 1571443 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honol | $669.33 |
| A01624 | 04/05/1999 0:00:00 | 1571467 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $1,060.00 |
| A01627 | 04/05/1999 0:00:00 | 1572046 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $37,983.26 |
| A01643 | 04/08/1999 0:00:00 | 1589012 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $5,400.00 |
| A01644 | 04/08/1999 0:00:00 | 1589629 | F&J Movers, 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96819 | $2,333.62 |
| A01645 | 04/08/1999 0:00:00 | 1589772 | Midpac Lumber Co Inc, 1050 Kikowena (Kikowaena) Pl, C/O F & J Movers, Honol | $618.08 |
| A01648 | 04/09/1999 0:00:00 | 1596043 | Midpac Lumber Co Inc, 1050 Kikowena (Kikowaena) Place, F&J Movers, Honolulu | $815.06 |

# UNPAID WHIRLPOOL INVOICES

*SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"*

10/28/2002
12

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A01649 | 04/09/1999 0:00:00 | 1596296 | Midpac Lumber Co Inc, 1050 Kikowena (Kikowaena) Place, C/O F & J Movers, Ho | $1,379.88 |
| A01650 | 04/09/1999 0:00:00 | 1596435 | Midpac Lumber Co Inc, 1050 Kikowena (Kikowaena) Place, C/O F & J Movers, Ho | $733.65 |
| A01652 | 04/12/1999 0:00:00 | 1602440 | Midpac Lumber Co Inc, 1050 Kikowena (Kikowaena) Place, C/O F & J Moving Co, | $2,359.74 |
| A01663 | 04/19/1999 0:00:00 | 1614802 | Mid / Pricing for Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena | $17,261.15 |
| A01667 | 04/14/1999 0:00:00 | 1615206 | Midpac Lumber Co Inc, 1050 Kikowena (Kikowaena) Place, C/O S & J Movers, Ho | $470.35 |
| A01671 | 04/15/1999 0:00:00 | 1621331 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $479.18 |
| A01673 | 04/16/1999 0:00:00 | 1627679 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., H | $1,269.32 |
| A01676 | 04/16/1999 0:00:00 | 1627893 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Movers, Honol | $892.45 |
| A01677 | 04/16/1999 0:00:00 | 1628372 | F&J Movers, 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $212.06 |
| A01678 | 04/16/1999 0:00:00 | 1630800 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $155.78 |
| A01680 | 04/19/1999 0:00:00 | 1633756 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honol | $91.00 |
| A01681 | 04/19/1999 0:00:00 | 1633782 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honol | $91.46 |
| A01683 | 04/19/1999 0:00:00 | 1633928 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pla (Pl), Honolulu, HI 96814 | $2,731.59 |
| A01685 | 04/19/1999 0:00:00 | 1634376 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Movers, Honol | $91.46 |
| A01686 | 04/19/1999 0:00:00 | 1634378 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Movers, Honol | $91.46 |
| A01687 | 04/19/1999 0:00:00 | 1634380 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Movers, Honol | $91.46 |
| A01697 | 04/26/1999 0:00:00 | 1665209 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C O (C/O) F&J Movers, | $1,279.37 |
| A01698 | 04/26/1999 0:00:00 | 1665598 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $654.26 |
| A01701 | 04/26/1999 0:00:00 | 1668368 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $3,672.00 |
| A01706 | 04/27/1999 0:00:00 | 1672955 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $834.15 |
| A01707 | 04/27/1999 0:00:00 | 1674079 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $98.49 |
| A01716 | 04/29/1999 0:00:00 | 1685684 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., H | $757.77 |
| A01720 | 04/30/1999 0:00:00 | 1694150 | Mid/Pricing For Paradise 99, C/O F&J Movers, 1050 Kikowena (Kikowaena) Pl, | $19,152.93 |
| A01722 | 05/03/1999 0:00:00 | 1699194 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., H | $968.82 |
| A01728 | 05/03/1999 0:00:00 | 1700588 | Mid/Pricing For Paradise 99, C/O F&J Movers, 1050 Kikowena (Kikowaena) Pl, | $3,690.35 |
| A01742 | 05/06/1999 0:00:00 | 1717932 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Movers, Honolulu, | $1,746.70 |
| A01743 | 05/06/1999 0:00:00 | 1718039 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $30,003.07 |
| A01745 | 05/06/1999 0:00:00 | 1718308 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Movers, Honolulu, | $765.81 |
| A01752 | 05/07/1999 0:00:00 | 1724639 | Mid/Pricing For Paradise 99, C/O F&J Movers, 1050 Kikowena (Kikowaena) Pl, | $1,012.13 |
| A01754 | 05/07/1999 0:00:00 | 1724989 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $559.79 |
| A01760 | 05/10/1999 0:00:00 | 1730541 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $439.19 |
| A01771 | 05/11/1999 0:00:00 | 1735760 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Movers, Honolulu, | $6,193.84 |
| A01774 | 05/11/1999 0:00:00 | 1735766 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96819 | $10,251.00 |
| A01777 | 05/11/1999 0:00:00 | 1738068 | Mid/Pricing For Paradise 99, F&G (F&J) Moving Co., 1050 Kikowena (Kikowaena | $6,750.00 |
| A01778 | 05/12/1999 0:00:00 | 1741497 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl (1001 Ahua St), Honolu | $32.16 |
| A01782 | 05/12/1999 0:00:00 | 1742106 | Mid/Pricing For Paradise 99, C/O F&J Movers, 1050 Kikowena (Kikowaena) Pl, | $3,147.80 |
| A01786 | 05/12/1999 0:00:00 | 1742179 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $455.00 |
| A01793 | 05/14/1999 0:00:00 | 1754574 | Mid/Pricing For Paradise 99, C/O F&J Movers, 1050 Kikowena (Kikowaena) Pl, | $387.03 |
| A01797 | 05/17/1999 0:00:00 | 1760688 | Mid/Pricing For Paradise 99, C/O F&J Movers, 1050 Kikowena (Kikowaena) Pl, | $718.77 |
| A01802 | 05/18/1999 0:00:00 | 1766537 | Mid/Pricing For Paradise 99, C/O F&J Movers, 1050 Kikowena (Kikowaena) Pl, | $1,145.57 |
| A01808 | 05/19/1999 0:00:00 | 1772924 | Mid/Pricing For Paradise 99, C/O F&J Movers, 1050 Kikowena (Kikowaena) Pl, | $239.59 |
| A01810 | 05/19/1999 0:00:00 | 1775045 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $2,362.00 |
| A01825 | 05/21/1999 0:00:00 | 1786034 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Movers, Honolulu, | $776.87 |
| CO2560 | 05/25/1999 0:00:00 | 1798307 | Midpac Lumber Co Inc , 1050 Kikowena Place, F&J Movers,Honolulu, HI 96814 | $1,442.18 |
| A01839 | 05/25/1999 0:00:00 | 1798309 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $910.00 |

# UNPAID WHIRLPOOL INVOICES

*SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"*

10/28/2002
13

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A01842 | 05/25/1999 0:00:00 | 1799304 | Mid/Pricing For Paradise 99, F&G (F&J) Moving Co., 1050 Kikowena Pl, Honolu | $345.00 |
| A01849 | 05/26/1999 0:00:00 | 1805274 | Mid/Pricing For Paradise 99, C/O F&J Movers, 1050 Kikowena Pl, Honolulu, HI | $202.73 |
| A01857 | 06/01/1999 0:00:00 | 1826765 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena Pl, Honolulu | $1,530.00 |
| A01875 | 06/04/1999 0:00:00 | 1845604 | F&J Moving Co., 1050 Kikownena (Kikowaena) Pl, Honolulu, HI 96814 | $4,281.30 |
| A01879 | 06/08/1999 0:00:00 | 1855077 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $510.00 |
| A01888 | 06/09/1999 0:00:00 | 1864765 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $1,069.32 |
| A01891 | 06/14/1999 0:00:00 | 1881915 | Mid/Pricing For Paradise 99, C/O F&J Moving Co., 1050 Kikowena (Kikowaena) | $35,597.00 |
| A01907 | 06/15/1999 0:00:00 | 1892203 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $977.87 |
| A01936 | 06/29/1999 0:00:00 | 1961941 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $867.32 |
| A01937 | 06/29/1999 0:00:00 | 1961947 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $947.72 |
| A01953 | 07/06/1999 0:00:00 | 1994075 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $480.39 |
| A01960 | 07/07/1999 0:00:00 | 1998309 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $10,096.23 |
| A01982 | 07/14/1999 0:00:00 | 2036538 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $105.53 |
| A01997 | 07/20/1999 0:00:00 | 2068226 | Midpac Lumber Co. Inc., 1050 Kikowena (Kikowaena) Pl, F&J Movers, Honolulu, | $1,385.90 |

**TOTAL FOR F & J MOVERS** **$336,748.81**

**SHIP TO J & J HARDWARE**

| | | | | |
|---|---|---|---|---|
| A01427 | 02/24/1999 0:00:00 | 1382986 | Maui Home/J&J Hardware, AGJ11199, 1717 Kan (Kam) Ave, Hilo, HI 96720 | $1,347.00 |
| A01430 | 02/24/1999 0:00:00 | 1383710 | Mid/Pricing For Paradise 99, J&J Hardware, 1717 Kam Ave, Hilo, HI 96720 | $2,370.00 |
| A01552 | 03/22/1999 0:00:00 | 1504255 | Mid/Pricing For Paradise 99, J&J Hardware, 1717 Kam Ave, Hilo, HI 96720 | $3,060.00 |
| A01553 | 03/22/1999 0:00:00 | 1504304 | Mid/Pricing For Paradise 99, AGJ21199-MARCH/J&J Hardware , 1717 Kam Ave, Hi | $2,849.00 |
| A01555 | 03/22/1999 0:00:00 | 1504688 | Mid/Pricing For Paradise 99, J&J Hardware, 1717 Kam Ave, Hilo, HI 96720 | $845.00 |
| A01569 | 03/24/1999 0:00:00 | 1517532 | Mid/Pricing For Paradise 99, J&J Hardware, 1717 Kam Ave, Hilo, HI 96720 | $1,197.00 |
| A01640 | 04/08/1999 0:00:00 | 1588891 | Mid/Pricing For Paradise 99, AGJ21199-APRIL/J&J Hardware, 1717 Kam Ave, Hil | $23,170.00 |
| A01642 | 04/08/1999 0:00:00 | 1588938 | Mid/Pricing For Paradise 99, J&J Hardware, 1717 Kam Ave, Hilo, HI 96720 | $845.00 |
| A01757 | 05/10/1999 0:00:00 | 1729844 | Mid/Pricing For Paradise 99, AGJ21199-MAY/J&J Hardware, 1717 Kam Ave, Hilo, | $20,853.00 |
| A01812 | 05/20/1999 0:00:00 | 1779759 | Mid/Pricing For Paradise 99, AGJ21199-MAY/J&J Hardware, 1717 Kam Ave, Hilo, | $2,317.00 |
| A01829 | 05/24/1999 0:00:00 | 1791870 | Mid/Pricing For Paradise 99, AGJ21199-JUNE/J&J Hardware, 1717 Kam Ave, Hilo | $22,825.00 |
| A01897 | 06/15/1999 0:00:00 | 1889052 | Mid/Pricing For Paradise 99, AGJ21199-JUNE/J&J Hardware, 1717 Kam Ave, Hilo | $345.00 |
| A01899 | 06/15/1999 0:00:00 | 1889259 | Mid/Pricing For Paradise 99, J&J Hardware, 1717 Kam Ave, Hilo, HI 96720 | $2,394.00 |
| A01903 | 06/15/1999 0:00:00 | 1890772 | J&J Hardware, 1717 Kau (Kam) Ave, Hilo, HI 96720 | $356.78 |
| A01952 | 07/06/1999 0:00:00 | 1993740 | J&J Hardware, 1717 Kau (Kam) Ave, Hilo, HI 96720 | $1,129.63 |

**TOTAL FOR J & J HARDWARE** **$85,903.41**

**TOTAL BILLED TO MIDPAC** **1,123,754.42**

## BILLED TO MAUI HOME SUPPLY

**SHIP TO MIDPAC**

| | | | | |
|---|---|---|---|---|
| A02246 | 05/11/1999 0:00:00 | 327130 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | |
| A02234 | 03/18/1999 0:00:00 | 1493204 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $3,111.48 |

# UNPAID WHIRLPOOL INVOICES

10/28/2002
14

*SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"*

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A02555 | 03/29/1999 0:00:00 | 1541985 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $378.89 |
| A02557 | 03/29/1999 0:00:00 | 1542089 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $465.32 |
| A02570 | 03/31/1999 0:00:00 | 1557340 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,131.63 |
| A02577 | 04/01/1999 0:00:00 | 1561361 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $46,168.90 |
| A02601 | 04/07/1999 0:00:00 | 1583262 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $2,655.21 |
| A02602 | 04/07/1999 0:00:00 | 1585555 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $378.89 |
| A02606 | 04/08/1999 0:00:00 | 1592219 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $327.63 |
| A02607 | 04/08/1999 0:00:00 | 1592266 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $407.03 |
| A02608 | 04/08/1999 0:00:00 | 1592359 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $411.05 |
| A02611 | 04/09/1999 0:00:00 | 1599034 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $396.98 |
| A02612 | 04/09/1999 0:00:00 | 1599036 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $531.65 |
| A02617 | 04/12/1999 0:00:00 | 1605508 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $141.77 |
| A02618 | 04/12/1999 0:00:00 | 1605513 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $303.51 |
| A02595 | 04/12/1999 0:00:00 | 1605516 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $397.98 |
| A02599 | 04/14/1999 0:00:00 | 1617034 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,241.18 |
| A02624 | 04/14/1999 0:00:00 | 1617585 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,401.98 |
| A02625 | 04/15/1999 0:00:00 | 1624314 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $828.12 |
| A02626 | 04/16/1999 0:00:00 | 1629696 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $732.65 |
| A02627 | 04/16/1999 0:00:00 | 1630737 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $307.53 |
| A02635 | 04/19/1999 0:00:00 | 1636961 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $918.57 |
| A02639 | 04/19/1999 0:00:00 | 1637022 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $463.31 |
| A02641 | 04/20/1999 0:00:00 | 1641127 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $102.51 |
| A02619 | 04/21/1999 0:00:00 | 1647288 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $326.63 |
| A02621 | 04/22/1999 0:00:00 | 1652965 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $832.14 |
| A02623 | 04/26/1999 0:00:00 | 1655307 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $468.33 |
| A02622 | 04/26/1999 0:00:00 | 1665186 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $2,496.42 |
| A02649 | 04/26/1999 0:00:00 | 1668525 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $428.13 |
| A02657 | 04/27/1999 0:00:00 | 1672593 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $754.76 |
| A02665 | 04/29/1999 0:00:00 | 1686519 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $18.09 |
| A02666 | 04/29/1999 0:00:00 | 1686604 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $20.10 |
| A02643 | 04/29/1999 0:00:00 | 1689164 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $3,111.48 |
| A02645 | 04/29/1999 0:00:00 | 1689387 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $282.41 |
| A02646 | 04/30/1999 0:00:00 | 1692587 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $2,412.00 |
| A02682 | 05/04/1999 0:00:00 | 1705424 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,094.45 |
| A02683 | 05/04/1999 0:00:00 | 1707758 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $330.65 |
| A02686 | 05/05/1999 0:00:00 | 1713685 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $364.82 |
| A02668 | 05/06/1999 0:00:00 | 1717710 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,721.57 |
| A02670 | 05/06/1999 0:00:00 | 1717865 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $461.30 |
| A02700 | 05/06/1999 0:00:00 | 1720184 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $7,205.85 |
| A02701 | 05/06/1999 0:00:00 | 1720199 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $225.12 |
| A02702 | 05/06/1999 0:00:00 | 1720209 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $410.04 |
| A02704 | 05/07/1999 0:00:00 | 1724563 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,882.37 |
| A02710 | 05/10/1999 0:00:00 | 1730375 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $2,250.20 |
| A02353 | 05/11/1999 0:00:00 | 1738057 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $4,060.20 |
| A02354 | 05/11/1999 0:00:00 | 1738061 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $5,119.47 |