# UNPAID WHIRLPOOL INVOICES

*SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"*

10/28/2002
15

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A02355 | 05/11/1999 0:00:00 | 1738069 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,157.76 |
| A02356 | 05/11/1999 0:00:00 | 1738070 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $401.00 |
| A02357 | 05/11/1999 0:00:00 | 1738071 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,007.01 |
| A02358 | 05/12/1999 0:00:00 | 1742017 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $899.48 |
| A02360 | 05/12/1999 0:00:00 | 1744473 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $3,446.15 |
| A02361 | 05/12/1999 0:00:00 | 1744474 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,118.57 |
| A02363 | 05/13/1999 0:00:00 | 1750806 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $209.04 |
| A02364 | 05/14/1999 0:00:00 | 1757121 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,465.29 |
| A02366 | 05/17/1999 0:00:00 | 1762598 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $446.22 |
| A02367 | 05/17/1999 0:00:00 | 1763430 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $3,288.36 |
| A02374 | 05/18/1999 0:00:00 | 1766600 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $547.73 |
| A02389 | 05/18/1999 0:00:00 | 1769204 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $853.25 |
| A02391 | 05/19/1999 0:00:00 | 1772986 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $547.73 |
| A02392 | 05/19/1999 0:00:00 | 1774788 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $411.05 |
| A02407 | 05/21/1999 0:00:00 | 1788712 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $303.51 |
| A02411 | 05/24/1999 0:00:00 | 1792215 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $676.37 |
| A02412 | 05/24/1999 0:00:00 | 1795010 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,548.71 |
| A02413 | 05/25/1999 0:00:00 | 1799083 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,475.34 |
| A02414 | 05/25/1999 0:00:00 | 1799084 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $545.72 |
| A02415 | 05/25/1999 0:00:00 | 1799136 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $20.10 |
| A02418 | 05/25/1999 0:00:00 | 1801363 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $738.68 |
| A02434 | 06/01/1999 0:00:00 | 1826081 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $481.40 |
| A02435 | 06/01/1999 0:00:00 | 1826768 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $2,083.37 |
| A02436 | 06/01/1999 0:00:00 | 1826782 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $286.43 |
| A02437 | 06/01/1999 0:00:00 | 1826835 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,432.13 |
| A02445 | 06/04/1999 0:00:00 | 1843328 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $545.72 |
| A02446 | 06/04/1999 0:00:00 | 1845105 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $5,119.47 |
| A02447 | 06/07/1999 0:00:00 | 1851487 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,993.92 |
| A02424 | 06/07/1999 0:00:00 | 1851614 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,033.14 |
| A02428 | 06/08/1999 0:00:00 | 1857780 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $2,075.33 |
| A02455 | 06/08/1999 0:00:00 | 1857900 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $517.58 |
| A02457 | 06/08/1999 0:00:00 | 1857906 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,183.89 |
| A02459 | 06/09/1999 0:00:00 | 1864138 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $390.95 |
| A02460 | 06/09/1999 0:00:00 | 1864331 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | |
| A02463 | 06/14/1999 0:00:00 | 1884823 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,218.06 |
| A02466 | 06/15/1999 0:00:00 | 1889122 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,798.95 |
| A02449 | 06/15/1999 0:00:00 | 1890297 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $787.92 |
| A02481 | 06/15/1999 0:00:00 | 1892209 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $3,810.97 |
| A02482 | 06/15/1999 0:00:00 | 1892257 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $6,934.50 |
| A02483 | 06/15/1999 0:00:00 | 1892301 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $303.51 |
| A02485 | 06/15/1999 0:00:00 | 1892332 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $790.94 |
| A02486 | 06/16/1999 0:00:00 | 1899071 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $424.11 |
| A02487 | 06/17/1999 0:00:00 | 1904797 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $2,393.91 |
| A02488 | 06/17/1999 0:00:00 | 1905445 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $3,783.83 |
| A02489 | 06/18/1999 0:00:00 | 1908685 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $899.48 |

# UNPAID WHIRLPOOL INVOICES

10/28/2002
16

*SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"*

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A02491 | 06/21/1999 0:00:00 | 1917621 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $268.34 |
| A02492 | 06/22/1999 0:00:00 | 1922039 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $899.48 |
| A02493 | 06/22/1999 0:00:00 | 1922164 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,106.51 |
| A02507 | 06/22/1999 0:00:00 | 1925699 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $501.50 |
| A02509 | 06/23/1999 0:00:00 | 1933801 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $564.81 |
| A02510 | 06/24/1999 0:00:00 | 1940755 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $790.94 |
| A02512 | 06/24/1999 0:00:00 | 1941178 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,351.73 |
| A02513 | 06/24/1999 0:00:00 | 1941292 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $296.48 |
| A02514 | 06/24/1999 0:00:00 | 1941297 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,538.66 |
| A02517 | 06/25/1999 0:00:00 | 1945366 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $899.48 |
| A02333 | 06/25/1999 0:00:00 | 1946588 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $378.89 |
| A02335 | 06/25/1999 0:00:00 | 1947385 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,119.57 |
| A02338 | 06/25/1999 0:00:00 | 1948551 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $574.86 |
| A02340 | 06/28/1999 0:00:00 | 1955996 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $361.80 |
| A02342 | 06/28/1999 0:00:00 | 1956128 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $419.09 |
| A02347 | 06/29/1999 0:00:00 | 1963310 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $303.51 |
| A02350 | 06/30/1999 0:00:00 | 1969765 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,142.69 |
| A02327 | 06/30/1999 0:00:00 | 1972377 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $419.09 |
| A02329 | 07/01/1999 0:00:00 | 1978955 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $576.87 |
| A02330 | 07/01/1999 0:00:00 | 1979772 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $361.80 |
| A02312 | 07/06/1999 0:00:00 | 1993561 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $899.48 |
| A02317 | 07/06/1999 0:00:00 | 1994058 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $484.41 |
| A02323 | 07/06/1999 0:00:00 | 1994081 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | |
| A02324 | 07/06/1999 0:00:00 | 1994725 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | |
| A02325 | 07/06/1999 0:00:00 | 1995237 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $361.80 |
| A02307 | 07/07/1999 0:00:00 | 1998310 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $4,446.12 |
| A02284 | 07/07/1999 0:00:00 | 1998649 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $286.43 |
| A02288 | 07/08/1999 0:00:00 | 2006140 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $545.72 |
| A02289 | 07/08/1999 0:00:00 | 2008522 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $555.77 |
| A02290 | 07/12/1999 0:00:00 | 2021567 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $676.37 |
| A02299 | 07/12/1999 0:00:00 | 2024681 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $165.83 |
| A02301 | 07/14/1999 0:00:00 | 2037032 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | $1,218.06 |
| A02267 | 07/23/1999 0:00:00 | 2094439 | Maui Home/Midpac, 1001 Ahua St, Honolulu, HI 96819 | |

**TOTAL FOR MIDPAC** **$184,392.97**

**SHIP TO MAUI HOME / RETAIL**

| | | | | |
|---|---|---|---|---|
| A02245 | 03/29/1999 0:00:00 | 316523 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $156.00 |
| A02184 | 02/24/1999 0:00:00 | 1386227 | Maui Home Supply/Retail, 400 S Hana Hwy, Kahului, HI 96732 | $451.00 |
| A02201 | 03/03/1999 0:00:00 | 1418500 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $26,489.61 |
| A02203 | 03/03/1999 0:00:00 | 1418963 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $37,589.26 |
| A02205 | 03/04/1999 0:00:00 | 1425819 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $40,571.31 |
| A02214 | 03/08/1999 0:00:00 | 1438865 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $792.95 |
| A02524 | 03/22/1999 0:00:00 | 1504701 | Maui Home Supply/Retail, 400 S Hana Hwy, Kahului, HI 96732 | $367.83 |
| A02527 | 03/22/1999 0:00:00 | 1507256 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $1,477.35 |

10/28/2002
17

## UNPAID WHIRLPOOL INVOICES

***SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"***

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A02528 | 03/22/1999 0:00:00 | 1507257 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $15,754.38 |
| A02538 | 03/25/1999 0:00:00 | 1524860 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $23,655.72 |
| A02539 | 03/25/1999 0:00:00 | 1524897 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $1,863.91 |
| A02520 | 03/25/1999 0:00:00 | 1525662 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $26,623.15 |
| A02541 | 03/25/1999 0:00:00 | 1525663 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $26,551.01 |
| A02542 | 03/25/1999 0:00:00 | 1526020 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $36,630.96 |
| A02548 | 03/26/1999 0:00:00 | 1532907 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $22,460.54 |
| A02552 | 03/29/1999 0:00:00 | 1539888 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $23,185.83 |
| A02553 | 03/29/1999 0:00:00 | 1539891 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $27,365.02 |
| A02554 | 03/29/1999 0:00:00 | 1539892 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $38,876.05 |
| A02563 | 03/31/1999 0:00:00 | 1552891 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $449.00 |
| A02565 | 03/31/1999 0:00:00 | 1553839 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $419.09 |
| A02568 | 03/31/1999 0:00:00 | 1555099 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $3,316.50 |
| A02569 | 03/31/1999 0:00:00 | 1555498 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $2,889.38 |
| A02582 | 04/02/1999 0:00:00 | 1567086 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $19,737.80 |
| A02583 | 04/02/1999 0:00:00 | 1567095 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $27,986.97 |
| A02615 | 04/12/1999 0:00:00 | 1604473 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $804.00 |
| A02616 | 04/12/1999 0:00:00 | 1605500 | Maui Home Supply/Retail, 400 S Hana Hwy, Kahului, HI 96732 | $1,561.77 |
| A02597 | 04/14/1999 0:00:00 | 1614847 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $241.20 |
| A02631 | 04/19/1999 0:00:00 | 1633969 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $241.20 |
| A02633 | 04/19/1999 0:00:00 | 1636619 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $64.32 |
| A02636 | 04/19/1999 0:00:00 | 1636965 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $3,702.42 |
| A02652 | 04/27/1999 0:00:00 | 1671513 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $241.20 |
| A02654 | 04/27/1999 0:00:00 | 1671558 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $479.39 |
| A02658 | 04/27/1999 0:00:00 | 1672845 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $482.40 |
| A02662 | 04/28/1999 0:00:00 | 1679816 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $406.02 |
| A02672 | 05/03/1999 0:00:00 | 1699240 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $723.60 |
| A02673 | 05/03/1999 0:00:00 | 1699378 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $1,219.07 |
| A02676 | 05/03/1999 0:00:00 | 1699719 | Maui Home Supply/Retail, 400 S Hana Hwy, Kahului, HI 96732 | $381.90 |
| A02690 | 05/06/1999 0:00:00 | 1717389 | Maui Home Supply/Retail, 400 S Hana Hwy, Kahului, HI 96732 | $804.00 |
| A02697 | 05/06/1999 0:00:00 | 1717909 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $4,582.80 |
| A02362 | 05/13/1999 0:00:00 | 1747846 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | |
| A02370 | 05/18/1999 0:00:00 | 1766257 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $1,114.55 |
| A02388 | 05/18/1999 0:00:00 | 1767642 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $723.60 |
| A02406 | 05/21/1999 0:00:00 | 1788622 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $797.97 |
| A02421 | 05/27/1999 0:00:00 | 1811936 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $2,944.05 |
| A02402 | 05/27/1999 0:00:00 | 1812672 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $281.40 |
| A02430 | 05/27/1999 0:00:00 | 1814132 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $3,126.56 |
| A02441 | 06/02/1999 0:00:00 | 1831494 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $411.05 |
| A02442 | 06/02/1999 0:00:00 | 1831927 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $1,290.42 |
| A02443 | 06/02/1999 0:00:00 | 1831989 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $211.05 |
| A02425 | 06/08/1999 0:00:00 | 1855589 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $797.97 |
| A02426 | 06/08/1999 0:00:00 | 1855750 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $411.05 |
| A02456 | 06/08/1999 0:00:00 | 1857904 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $5,407.91 |
| A02458 | 06/09/1999 0:00:00 | 1862534 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $281.40 |

# UNPAID WHIRLPOOL INVOICES

10/28/2002
18

*SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"*

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A02451 | 06/15/1999 0:00:00 | 1891389 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $209.04 |
| A02476 | 06/22/1999 0:00:00 | 1922315 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $4,070.26 |
| A02506 | 06/22/1999 0:00:00 | 1922657 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $1,407.00 |
| A02508 | 06/22/1999 0:00:00 | 1925700 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $2,570.80 |
| A02511 | 06/24/1999 0:00:00 | 1941177 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $1,351.73 |
| A02332 | 06/25/1999 0:00:00 | 1946185 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $378.89 |
| A02336 | 06/25/1999 0:00:00 | 1947512 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $545.72 |
| A02337 | 06/25/1999 0:00:00 | 1947973 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $1,977.84 |
| A02344 | 06/29/1999 0:00:00 | 1960121 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $643.20 |
| A02346 | 06/29/1999 0:00:00 | 1962849 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $1,595.94 |
| A02348 | 06/29/1999 0:00:00 | 1963381 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $5,993.82 |
| A02305 | 07/07/1999 0:00:00 | 1997762 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $40.20 |
| A02285 | 07/07/1999 0:00:00 | 1998849 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $818.07 |
| A02286 | 07/07/1999 0:00:00 | 1999250 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $717.57 |
| A02292 | 07/12/1999 0:00:00 | 2021819 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $410.04 |
| A02293 | 07/12/1999 0:00:00 | 2022406 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $545.72 |
| A02294 | 07/12/1999 0:00:00 | 2022751 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $988.92 |
| A02295 | 07/12/1999 0:00:00 | 2023070 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $2,641.14 |
| A02296 | 07/12/1999 0:00:00 | 2023071 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $440.19 |
| A02282 | 07/19/1999 0:00:00 | 2060362 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $1,165.80 |
| A02283 | 07/19/1999 0:00:00 | 2060620 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $780.89 |
| A02261 | 07/19/1999 0:00:00 | 2060986 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $494.46 |
| A02262 | 07/19/1999 0:00:00 | 2061341 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $440.19 |
| A02266 | 07/19/1999 0:00:00 | 2063779 | Maui Home Supply/Retail, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $437.18 |
| | | | **TOTAL FOR MAUI HOME / RETAIL** | **$470,059.50** |

**SHIP TO MAUI HOME/CONTRACT**

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A02244 | 03/01/1999 0:00:00 | 308895 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | |
| A02249 | 05/25/1999 0:00:00 | 330868 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | |
| A02250 | 05/25/1999 0:00:00 | 330878 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | |
| A02251 | 05/25/1999 0:00:00 | 331172 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | |
| A02252 | 05/25/1999 0:00:00 | 331183 | Maui Home Supply/Nanae (Nanea) Project, Contact Sue Macklin, 400 S Hana Hwy | |
| A02179 | 02/24/1999 0:00:00 | 1382862 | Maui/Dilloway Construction, JAN Order, 400 S Hana Hwy, Kahului, HI 96732 | $735.00 |
| A02183 | 02/24/1999 0:00:00 | 1386208 | Maui Home/Nanea Project 1998, AG22299-Immediate Shipment, 400 S Hana Hwy, K | $4,801.00 |
| A02194 | 03/02/1999 0:00:00 | 1412786 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $888.00 |
| A02526 | 03/22/1999 0:00:00 | 1506875 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $3,575.00 |
| A02530 | 03/23/1999 0:00:00 | 1514009 | Murata Toshio, 3231 Pawaina Pl, Honolulu, HI 96822 | $772.85 |
| A02545 | 03/31/1999 0:00:00 | 1553861 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,662.00 |
| A02567 | 03/31/1999 0:00:00 | 1554249 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $2,097.00 |
| A02578 | 04/01/1999 0:00:00 | 1561389 | Mid Pac/Maui Home, Meadow 99', AG3899 CALDWELL, 400 S Hana Hwy, Kahului, HI | $3,556.00 |
| A02580 | 04/01/1999 0:00:00 | 1564070 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $9,210.00 |
| A02610 | 04/09/1999 0:00:00 | 1599032 | Royden Ishii, 91-1044 Mikohu St #115, Ewa Beach, HI 96706 | $774.86 |

# UNPAID WHIRLPOOL INVOICES

*SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"*

10/28/2002
19

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A02613 | 04/12/1999 0:00:00 | 1603404 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $2,368.00 |
| A02614 | 04/12/1999 0:00:00 | 1604177 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $644.00 |
| A02596 | 04/14/1999 0:00:00 | 1614671 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $433.00 |
| A02598 | 04/14/1999 0:00:00 | 1615205 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,080.00 |
| A02628 | 04/19/1999 0:00:00 | 1633680 | Maui Home/Nanea Project 1998, AG12498-APRIL, 400 S Hana Hwy, Kahului, HI 9 | $11,607.75 |
| A02630 | 04/19/1999 0:00:00 | 1633835 | Maui Home Supply/Contract, Cont Al G, 400 S Hana Hwy, Kahului, HI 96732 | $4,074.00 |
| A02637 | 04/19/1999 0:00:00 | 1637016 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $3,363.00 |
| A02638 | 04/19/1999 0:00:00 | 1637017 | Maui Dilloway Construction, 400 S Hana Hwy, Kahului, HI 96732 | $4,595.00 |
| A02640 | 04/19/1999 0:00:00 | 1637041 | Maui Home/Nanea Project 1998, 400 S Hana Hwy, Kahului, HI 96732 | $2,391.90 |
| A02650 | 04/27/1999 0:00:00 | 1671414 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $468.00 |
| A02651 | 04/27/1999 0:00:00 | 1671498 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $790.00 |
| A02653 | 04/27/1999 0:00:00 | 1671555 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $5,236.00 |
| A02655 | 04/27/1999 0:00:00 | 1671559 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $395.00 |
| A02656 | 04/27/1999 0:00:00 | 1671768 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $161.00 |
| A02659 | 04/27/1999 0:00:00 | 1672890 | Maui/Dilloway Construction, 400 S Hana Hwy, Kahului, HI 96732 | $2,845.00 |
| A02661 | 04/28/1999 0:00:00 | 1678402 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $432.40 |
| A02664 | 04/28/1999 0:00:00 | 1681802 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $3,264.00 |
| A02674 | 05/03/1999 0:00:00 | 1699602 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,973.00 |
| A02675 | 05/03/1999 0:00:00 | 1699603 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $161.00 |
| A02677 | 05/03/1999 0:00:00 | 1700029 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $174.00 |
| A02678 | 05/03/1999 0:00:00 | 1700272 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $739.00 |
| A02679 | 05/03/1999 0:00:00 | 1701262 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $508.00 |
| A02680 | 05/03/1999 0:00:00 | 1701793 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $498.00 |
| A02681 | 05/03/1999 0:00:00 | 1702077 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,486.00 |
| A02667 | 05/06/1999 0:00:00 | 1717405 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $773.00 |
| A02669 | 05/06/1999 0:00:00 | 1717858 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $532.00 |
| A02699 | 05/06/1999 0:00:00 | 1719139 | Maui Home/Nanea Project 1998, 400 S Hana Hwy, Kahului, HI 96732 | $235.17 |
| A02703 | 05/06/1999 0:00:00 | 1720339 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $3,758.00 |
| A02707 | 05/10/1999 0:00:00 | 1729946 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $104.00 |
| A02708 | 05/10/1999 0:00:00 | 1730044 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $773.00 |
| A02709 | 05/10/1999 0:00:00 | 1730166 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,484.00 |
| A02711 | 05/10/1999 0:00:00 | 1730528 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $6,000.00 |
| A02712 | 05/10/1999 0:00:00 | 1730535 | Maui/Dilloway Construction, 400 S Hana Hwy, Kahului, HI 96732 | $1,610.00 |
| A02713 | 05/10/1999 0:00:00 | 1730536 | Maui/Dilloway Construction, 400 S Hana Hwy, Kahului, HI 96732 | $1,890.00 |
| A02714 | 05/10/1999 0:00:00 | 1730540 | Maui Home/Nanea Project 1998, 400 S Hana Hwy, Kahului, HI 96732 | $3,758.70 |
| A02693 | 05/10/1999 0:00:00 | 1732417 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $936.00 |
| A02694 | 05/10/1999 0:00:00 | 1732554 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,230.00 |
| A02695 | 05/10/1999 0:00:00 | 1732555 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $172.00 |
| A02368 | 05/18/1999 0:00:00 | 1766215 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $2,428.00 |
| A02369 | 05/18/1999 0:00:00 | 1766216 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $5.60 |
| A02371 | 05/18/1999 0:00:00 | 1766295 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $790.00 |
| A02372 | 05/18/1999 0:00:00 | 1766351 | Maui/Dilloway Construction, 400 S Hana Hwy, Kahului, HI 96732 | $3,220.00 |
| A02375 | 05/18/1999 0:00:00 | 1766612 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $406.00 |
| A02381 | 05/18/1999 0:00:00 | 1766980 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,233.00 |

## UNPAID WHIRLPOOL INVOICES

10/28/2002
20

***SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"***

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| AO2382 | 05/18/1999 0:00:00 | 1767013 | Maui Home Supply/Contract, Contact Al G, 400 S. Hana Hwy, Kahului, HI 96732 | $4,845.00 |
| A02383 | 05/18/1999 0:00:00 | 1767014 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,181.00 |
| A02384 | 05/18/1999 0:00:00 | 1767111 | Maui Home/Nanea Project 1998, 400 S Hana Hwy, Kahului, HI 96732 | $4,574.76 |
| A02385 | 05/18/1999 0:00:00 | 1767112 | Maui Home/Nanea Project 1998, 400 S Hana Hwy, Kahului, HI 96732 | $220.10 |
| A02386 | 05/18/1999 0:00:00 | 1767113 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $516.00 |
| A02387 | 05/18/1999 0:00:00 | 1767165 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $557.00 |
| A02396 | 05/20/1999 0:00:00 | 1780975 | Maui Home/Aston Hotel #2, 75-6040 Alii Dr., Kailua Kona, HI 96740 | $3,200.00 |
| A02398 | 05/21/1999 0:00:00 | 1785808 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $964.00 |
| A02399 | 05/21/1999 0:00:00 | 1785834 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,784.00 |
| A02376 | 05/21/1999 0:00:00 | 1785870 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,074.00 |
| A02377 | 05/21/1999 0:00:00 | 1786344 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,784.00 |
| A02378 | 05/21/1999 0:00:00 | 1786345 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $456.00 |
| A02379 | 05/21/1999 0:00:00 | 1786411 | Maui Home/Nanea Project 1998, 400 S Hana Hwy, Kahului, HI 96732 | $1,100.48 |
| A02380 | 05/21/1999 0:00:00 | 1786413 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,784.00 |
| A02405 | 05/21/1999 0:00:00 | 1786791 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,126.00 |
| A02408 | 05/21/1999 0:00:00 | 1788816 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $414.96 |
| A02409 | 05/21/1999 0:00:00 | 1788817 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $5,272.80 |
| A02410 | 05/21/1999 0:00:00 | 1788824 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $878.80 |
| A02422 | 05/27/1999 0:00:00 | 1811955 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $968.82 |
| A02423 | 05/27/1999 0:00:00 | 1812269 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $685.00 |
| A02400 | 05/27/1999 0:00:00 | 1812652 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $260.30 |
| A02401 | 05/27/1999 0:00:00 | 1812653 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $837.18 |
| A02403 | 05/27/1999 0:00:00 | 1813655 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $829.92 |
| A02404 | 05/27/1999 0:00:00 | 1813656 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $414.96 |
| A02429 | 05/27/1999 0:00:00 | 1813659 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $249.60 |
| A02431 | 05/27/1999 0:00:00 | 1814133 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $2,412.00 |
| A02432 | 05/27/1999 0:00:00 | 1814380 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $482.40 |
| A02438 | 06/02/1999 0:00:00 | 1830216 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,561.00 |
| A02439 | 06/02/1999 0:00:00 | 1830367 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $854.00 |
| A02440 | 06/02/1999 0:00:00 | 1831346 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $414.96 |
| A02444 | 06/02/1999 0:00:00 | 1832688 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,636.14 |
| A02427 | 06/08/1999 0:00:00 | 1856203 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $640.19 |
| A02453 | 06/08/1999 0:00:00 | 1857837 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $2,309.49 |
| A02461 | 06/09/1999 0:00:00 | 1864806 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $352.76 |
| A02467 | 06/15/1999 0:00:00 | 1889275 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,784.00 |
| A02469 | 06/15/1999 0:00:00 | 1889580 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $3,513.12 |
| A02470 | 06/15/1999 0:00:00 | 1889581 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $106.08 |
| A02471 | 06/15/1999 0:00:00 | 1889582 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $21,308.56 |
| A02452 | 06/15/1999 0:00:00 | 1891419 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $284.42 |
| A02484 | 06/15/1999 0:00:00 | 1892302 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $2,828.07 |
| A02494 | 06/22/1999 0:00:00 | 1922282 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $1,708.72 |
| A02495 | 06/22/1999 0:00:00 | 1922283 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $1,757.60 |
| A02472 | 06/22/1999 0:00:00 | 1922284 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $878.80 |
| A02473 | 06/22/1999 0:00:00 | 1922285 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $1,659.84 |
| A02474 | 06/22/1999 0:00:00 | 1922286 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $878.80 |

# UNPAID WHIRLPOOL INVOICES

***SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"***

10/28/2002
21

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A02475 | 06/22/1999 0:00:00 | 1922287 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $5,272.80 |
| A02502 | 06/22/1999 0:00:00 | 1922316 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,553.73 |
| A02503 | 06/22/1999 0:00:00 | 1922317 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $8,731.44 |
| A02515 | 06/25/1999 0:00:00 | 1945352 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $125.00 |
| A02516 | 09/08/1999 0:00:00 | 1945353 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $125.00 |
| A02518 | 06/25/1999 0:00:00 | 1945389 | Maui/Betsill Bros. 1999, Contact Sue Macklin, 400 S Hana Hwy, Kahului, HI | $735.28 |
| A02519 | 06/25/1999 0:00:00 | 1945391 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $488.43 |
| A02496 | 06/25/1999 0:00:00 | 1945399 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $757.00 |
| A02497 | 06/25/1999 0:00:00 | 1945493 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $414.96 |
| A02498 | 06/25/1999 0:00:00 | 1945494 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $5,809.44 |
| A02499 | 06/25/1999 0:00:00 | 1945539 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $4,592.85 |
| A02500 | 06/25/1999 0:00:00 | 1945540 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $5,298.36 |
| A02334 | 06/25/1999 0:00:00 | 1946644 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $2,858.22 |
| A02343 | 06/29/1999 0:00:00 | 1960095 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $196.56 |
| A02345 | 06/29/1999 0:00:00 | 1960858 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,290.42 |
| A02331 | 07/02/1999 0:00:00 | 1983545 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $664.00 |
| A02308 | 07/02/1999 0:00:00 | 1983603 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $393.12 |
| A02309 | 07/02/1999 0:00:00 | 1983625 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $6,647.07 |
| A02314 | 07/06/1999 0:00:00 | 1993579 | Maui Home/Aston Hotel #2, 75-6040 Alii Dr., Kailua Kona, HI 96740 | $3,200.00 |
| A02326 | 07/07/1999 0:00:00 | 1997682 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,561.00 |
| A02303 | 07/07/1999 0:00:00 | 1997747 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $2,751.84 |
| A02304 | 07/07/1999 0:00:00 | 1997748 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $589.68 |
| A02291 | 07/12/1999 0:00:00 | 2021591 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $865.31 |
| A02297 | 07/12/1999 0:00:00 | 2024015 | Mid Pac/ Maui Home, Meadow 99', 400 S Hana Hwy, Kahului, HI 96732 | $935.66 |
| A02298 | 07/12/1999 0:00:00 | 2024601 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $7,924.80 |
| A02302 | 07/19/1999 0:00:00 | 2060196 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $2,459.00 |
| A02279 | 07/19/1999 0:00:00 | 2060197 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $2,459.00 |
| A02280 | 07/19/1999 0:00:00 | 2060236 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,023.09 |
| A02281 | 07/19/1999 0:00:00 | 2060315 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $1,019.07 |
| A02260 | 07/19/1999 0:00:00 | 2060981 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $852.24 |
| A02263 | 07/19/1999 0:00:00 | 2062502 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $5,283.20 |
| A02264 | 07/19/1999 0:00:00 | 2062503 | Maui Home/Betsill Bros. 1999', 400 S Hana Hwy, Kahului, HI 96732 | $3,130.40 |
| A02265 | 07/19/1999 0:00:00 | 2062622 | Mid Pac/ Maui Home, Meadow 99', 400 S Hana Hwy, Kahului, HI 96732 | $486.43 |
| A02268 | 07/23/1999 0:00:00 | 2097669 | Maui Home Supply/Contract, Contact Al G, 400 S Hana Hwy, Kahului, HI 96732 | $75.38 |
| | | | **TOTAL FOR MAUI HOME/CONTRACT** | **$273,016.64** |

**SHIP TO F & J MOVERS**

| | | | | |
|---|---|---|---|---|
| A02254 | 07/08/1999 0:00:00 | 340233 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | |
| A02154 | 02/11/1999 0:00:00 | 1324055 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $552.00 |
| A02176 | 02/22/1999 0:00:00 | 1370902 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $397.00 |
| A02177 | 02/22/1999 0:00:00 | 1371589 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honolulu, H | $1,356.00 |
| A02178 | 02/22/1999 0:00:00 | 1373062 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honolulu, H | $288.00 |
| A02236 | 03/19/1999 0:00:00 | 1500629 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Movers, Honolulu, H | $6,003.88 |

# UNPAID WHIRLPOOL INVOICES

*SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"*

10/28/2002
22

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A02237 | 03/19/1999 0:00:00 | 1500630 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Movers, Honolulu, H | $1,294.45 |
| A02525 | 03/22/1999 0:00:00 | 1505411 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $822.09 |
| A02532 | 03/24/1999 0:00:00 | 1518285 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $684.41 |
| A02533 | 03/24/1999 0:00:00 | 1518286 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $929.63 |
| A02535 | 03/25/1999 0:00:00 | 1524808 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $21,471.08 |
| A02536 | 03/25/1999 0:00:00 | 1524812 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $47,800.79 |
| A02540 | 03/25/1999 0:00:00 | 1525661 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $42,158.36 |
| A02543 | 03/26/1999 0:00:00 | 1532303 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honolulu, H | $457.21 |
| A02544 | 03/26/1999 0:00:00 | 1532904 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $1,352.73 |
| A02547 | 03/26/1999 0:00:00 | 1532905 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $812.04 |
| A02549 | 03/29/1999 0:00:00 | 1538987 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honolulu, H | $914.41 |
| A02550 | 03/29/1999 0:00:00 | 1539350 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $424.11 |
| A02551 | 03/29/1999 0:00:00 | 1539351 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $25,609.31 |
| A02556 | 03/29/1999 0:00:00 | 1542083 | F&J Movers, 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $332.66 |
| A02558 | 03/30/1999 0:00:00 | 1545831 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $10,317.33 |
| A02564 | 03/31/1999 0:00:00 | 1553311 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $478.38 |
| A02576 | 04/01/1999 0:00:00 | 1561359 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $1,368.81 |
| A02581 | 04/01/1999 0:00:00 | 1564212 | F&J Moving, 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $463.31 |
| A02587 | 04/05/1999 0:00:00 | 1571469 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $5,347.63 |
| A02588 | 04/05/1999 0:00:00 | 1571473 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $21,338.50 |
| A02591 | 04/06/1999 0:00:00 | 1575970 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $3,204.95 |
| A02572 | 04/07/1999 0:00:00 | 1582021 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $2,640.87 |
| A02574 | 04/07/1999 0:00:00 | 1582095 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $29,805.06 |
| A02593 | 04/07/1999 0:00:00 | 1582096 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $2,078.38 |
| A02594 | 06/21/1999 0:00:00 | 1582097 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $12,508.30 |
| A02600 | 04/07/1999 0:00:00 | 1582098 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $3,339.84 |
| A02603 | 04/08/1999 0:00:00 | 1588927 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honolulu, H | $1,744.98 |
| A02609 | 04/09/1999 0:00:00 | 1595663 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $1,691.42 |
| A02629 | 04/19/1999 0:00:00 | 1633796 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $1,227.11 |
| A02648 | 04/26/1999 0:00:00 | 1668363 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honolulu, H | $6,198.85 |
| A02660 | 04/28/1999 0:00:00 | 1677925 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $6,322.46 |
| A02644 | 04/29/1999 0:00:00 | 1689241 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Movers, Honolulu, H | $306.53 |
| A02647 | 04/30/1999 0:00:00 | 1694395 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honolulu, H | $611.04 |
| A02685 | 05/05/1999 0:00:00 | 1711965 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honolulu, H | $286.43 |
| A02687 | 05/06/1999 0:00:00 | 1717103 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $394.97 |
| A02689 | 05/06/1999 0:00:00 | 1717340 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $573.86 |
| A02698 | 05/06/1999 0:00:00 | 1718307 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honolulu, H | $961.79 |
| A02705 | 05/10/1999 0:00:00 | 1729864 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $2,127.59 |
| A02691 | 05/10/1999 0:00:00 | 1730995 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, F&J Moving Company, Honolul | $363.81 |
| A02351 | 05/11/1999 0:00:00 | 1735759 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honolulu, H | $13,738.39 |
| A02359 | 05/12/1999 0:00:00 | 1742176 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honolulu, H | $659.28 |
| A02365 | 05/17/1999 0:00:00 | 1760748 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honolulu, H | $1,682.37 |
| A02373 | 05/18/1999 0:00:00 | 1766571 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honolulu, H | $960.78 |

# UNPAID WHIRLPOOL INVOICES

*SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"*

10/28/2002
23

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A02390 | 05/19/1999 0:00:00 | 1772555 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolul | $1,847.19 |
| A02395 | 05/20/1999 0:00:00 | 1780087 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honolulu, H | $2,055.23 |
| A02416 | 05/25/1999 0:00:00 | 1801266 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $22,182.36 |
| A02417 | 05/25/1999 0:00:00 | 1801267 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $5,754.63 |
| A02419 | 05/25/1999 0:00:00 | 1801415 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $8,922.39 |
| A02420 | 05/26/1999 0:00:00 | 1808347 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $787.92 |
| A02433 | 05/27/1999 0:00:00 | 1815106 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $774.86 |
| A02454 | 06/08/1999 0:00:00 | 1857843 | Midpac, 1050 Kikowena (Kikowaena) Pl, C/O F&J Moving Co., Honolulu, HI 968 | $5,535.54 |
| A02462 | 06/14/1999 0:00:00 | 1882724 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96819 | $20,936.16 |
| A02448 | 06/15/1999 0:00:00 | 1889946 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $1,575.84 |
| A02478 | 06/15/1999 0:00:00 | 1892193 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $1,033.14 |
| A02490 | 06/18/1999 0:00:00 | 1908690 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honolulu, H | $319.59 |
| A02504 | 06/22/1999 0:00:00 | 1922371 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $3,501.42 |
| A02505 | 06/22/1999 0:00:00 | 1922372 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $1,750.71 |
| A02339 | 06/28/1999 0:00:00 | 1954153 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $1,383.89 |
| A02349 | 06/30/1999 0:00:00 | 1968424 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honolulu, H | $419.09 |
| A02328 | 07/01/1999 0:00:00 | 1977875 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $1,486.40 |
| A02313 | 07/06/1999 0:00:00 | 1993564 | Maui Home/Midpac, 1050 Kikowena (Kikowaena) Pl, F&J Moving Co., Honolulu, H | $1,617.05 |
| A02318 | 07/06/1999 0:00:00 | 1994074 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $3,329.57 |
| A02306 | 07/07/1999 0:00:00 | 1998307 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $1,609.01 |
| A02287 | 07/08/1999 0:00:00 | 2005638 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $1,033.14 |
| A02300 | 07/14/1999 0:00:00 | 2036624 | F&J Moving Co., 1050 Kikowena (Kikowaena) Pl, Honolulu, HI 96814 | $1,033.14 |
| | | | **TOTAL FOR F & J MOVERS** | **$375,291.45** |
| | | | **SHIP TO J & J HARDWARE** | |
| A02247 | 05/25/1999 0:00:00 | 330761 | Maui Home Supply/Contract, 1717 Kan (Kam) Ave, Hilo, HI 96720 | |
| A02248 | 05/25/1999 0:00:00 | 330779 | Maui Home Supply/Contract, 1717 Kan (Kam) Ave, Hilo, HI 96720 | |
| A02180 | 02/24/1999 0:00:00 | 1382903 | Maui Home Supply/Contract, 1717 Kan (Kam) Ave, Hilo, HI 96720 | $344.24 |
| A02181 | 02/24/1999 0:00:00 | 1383339 | Maui Home Supply/Contract, 1717 Kan (Kam) Ave, Hilo, HI 96720 | $1,440.00 |
| A02182 | 02/24/1999 0:00:00 | 1383666 | Maui Home Supply/Contract, 1717 Kan (Kam) Ave, Hilo, HI 96720 | $300.00 |
| A02190 | 03/01/1999 0:00:00 | 1407068 | Maui Home Supply/Contract, 1717 Kan (Kam) Ave, Hilo, HI 96720 | $1,056.00 |
| A02197 | 03/03/1999 0:00:00 | 1416773 | Maui Home Supply/Retail, 1717 Kam Ave, Hilo, HI 96720 | $2,484.00 |
| A02531 | 03/24/1999 0:00:00 | 1517798 | Maui Home Supply/Retail, 1717 Kam Ave, Hilo, HI 96720 | $1,145.70 |
| A02534 | 03/24/1999 0:00:00 | 1519858 | Maui Home Supply/Retail, 1717 Kam Ave, Hilo, HI 96720 | $635.16 |
| A02604 | 04/08/1999 0:00:00 | 1590837 | Maui Home Supply/Retail, 1717 Kam Ave, Hilo, HI 96720 | $2,665.27 |
| A02632 | 04/19/1999 0:00:00 | 1634850 | Maui Home Supply/Retail, 1717 Kam Ave, Hilo, HI 96720 | $10,170.61 |
| A02634 | 04/19/1999 0:00:00 | 1636888 | Maui Home Supply/Retail, 1717 Kam Ave, C/O J&J Hardward (Hardware), Hilo, H | $2,823.05 |
| A02642 | 04/21/1999 0:00:00 | 1646820 | Maui Home Supply/Contract, 1717 Kamaus, J&J Hardware, Hilo, HI 96720 | $1,500.00 |
| A02620 | 04/21/1999 0:00:00 | 1648263 | Maui Home Supply/Retail, 1717 Kam Ave, C/O J&J Hardward (Hardware), Hilo, | $1,741.67 |
| A02688 | 05/06/1999 0:00:00 | 1717215 | Maui Home Supply/Retail, 1717 Kam Ave, Hilo, HI 96720 | $2,824.32 |
| A02671 | 05/06/1999 0:00:00 | 1717896 | Maui Home Supply/Retail, 1717 Kam Ave, C/O J&J Hardward (Hardware), Hilo, H | $7,256.63 |
| A02696 | 05/06/1999 0:00:00 | 1717897 | Maui Home Supply/Contract, 1717 Kam Ave, C/O J&J Hardware, Hilo, HI 96720 | $281.00 |
| A02706 | 05/10/1999 0:00:00 | 1729944 | Maui Home Supply/Retail, 1717 Kam Ave, Hilo, HI 96720 | $986.91 |
| A02692 | 05/10/1999 0:00:00 | 1731020 | J&J Hardware, 1717 Kan (Kam) Ave, Hilo, HI 96720 | $528.00 |

10/28/2002
24

# UNPAID WHIRLPOOL INVOICES

***SORTED BY "BILL TO", "SHIP TO", "INVOICE NUMBER"***

| | INVOICE DATE | INVNMBR | SHIP TO DESTINATION | INVOICE TOTAL |
|---|---|---|---|---|
| A02393 | 05/20/1999 0:00:00 | 1779820 | Maui Home Supply/Retail, 1717 Kam Ave, Hilo, HI 96720 | $899.48 |
| A02394 | 05/20/1999 0:00:00 | 1779906 | Maui Home Supply/Retail, 1717 Kam Ave, C/O J&J Hardward (Hardware), Hilo, H | $1,396.95 |
| A02397 | 05/20/1999 0:00:00 | 1782653 | Maui Home Supply/Retail, 1717 Kam Ave, C/O J&J Hardward, Hilo, HI 96720 | $9,160.58 |
| A02464 | 06/15/1999 0:00:00 | 1889080 | Maui Home Supply/Contract, 1717 Kamaus, J&J Hardware, Hilo, HI 96720 | $2,114.00 |
| A02465 | 06/15/1999 0:00:00 | 1889081 | Maui Home Supply/Retail, 1717 Kam Ave, Hilo, HI 96720 | $2,698.43 |
| A02468 | 06/15/1999 0:00:00 | 1889543 | Maui Home Supply/Contract, 1717 Kam Ave, J&J Hardware, Hilo, HI 96720 | $3,987.00 |
| A02450 | 06/15/1999 0:00:00 | 1890774 | J&J Hardware, 1717 Kau Ave, Hilo, HI 96720 | $1,405.00 |
| A02477 | 06/15/1999 0:00:00 | 1891426 | J&J Hardware, 1717 Kam Ave, Hilo, HI 96720 | $432.15 |
| A02479 | 06/15/1999 0:00:00 | 1892196 | J&J Hardware, 1717 Kan (Kam) Ave, Hilo, HI 96720 | $2,499.44 |
| A02480 | 06/15/1999 0:00:00 | 1892198 | J&J Hardware, 1717 Kam Ave, Hilo, HI 96720 | $1,206.00 |
| A02310 | 07/06/1999 0:00:00 | 1993555 | Maui Home Supply/Contract, 1717 Kamaus, J&J Hardware, Hilo, HI 96720 | $584.00 |
| A02311 | 07/06/1999 0:00:00 | 1993556 | Maui Home Supply/Retail, 1717 Kam Ave, Hilo, HI 96720 | $986.91 |
| A02315 | 07/06/1999 0:00:00 | 1993595 | Maui Home Supply/Contract, 1717 Kam Ave, J&J Hardware, Hilo, HI 96720 | $374.00 |
| A02316 | 07/06/1999 0:00:00 | 1993741 | J&J Hardware, 1717 Kau (Kam) Ave, Hilo, HI 96720 | $146.73 |
| A02319 | 07/06/1999 0:00:00 | 1994076 | J&J Hardware, 1717 Kan (Kam) Ave, Hilo, HI 96720 | $2,538.63 |
| A02320 | 07/06/1999 0:00:00 | 1994077 | J&J Hardware, 1717 Kan (Kam) Ave, Hilo, HI 96720 | $3,068.27 |
| A02321 | 07/06/1999 0:00:00 | 1994078 | J&J Hardware, 1717 Kam Ave, Hilo, HI 96720 | $430.14 |
| A02322 | 07/06/1999 0:00:00 | 1994079 | J&J Hardware, 1717 Kam Ave, Hilo, HI 96720 | $542.70 |
| | | | **TOTAL FOR J & J HARDWARE** | **$72,652.97** |
| | | | **SHIP TO MISCELLANEOUS** | |
| A02579 | 04/01/1999 0:00:00 | 1563665 | Maui Home/Midpac, 91-1129 Puamaeole St/19A, C/O Scott Hansen, Ewa Beach, HI | $815.06 |
| | | | **TOTAL FOR MISCELLANEOUS** | **$815.06** |
| | | | **TOTAL BILLED TO MAUI HOME SUPPLY** | **1,376,228.59** |
| | | | **GRAND TOTAL** | **$2,499,983.01** |